UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

|  |  |
|---|---|
| DYSON, INC., | ) |
|  | ) |
|  | ) CASE NO. 09-2307 |
| *Plaintiff*, | ) |
|  | ) JUDGE RUBEN CASTILLO |
| vs. | ) MAGISTRATE JUDGE MARIA VALDEZ |
|  | ) |
| HOOVER, INC. and | ) |
| TTI FLOORCARE NORTH AMERICA, | ) |
| INC., | ) |
|  | ) JURY TRIAL DEMANDED |
| *Defendants*. | ) |

**DECLARATION OF E. DEBORAH JAY IN SUPPORT OF
DYSON'S MOTION FOR A PRELIMINARY INJUNCTION**

**2009
Consumer Survey
(Hoover Platinum Collection Study)**

**April 2009**

**FIELD
RESEARCH
CORPORATION**

# Table of Contents

I.      Introduction and Summary

II.     Credentials

III.    Prior Testimony

IV.     Publications

V.      Expert Compensation

VI.     Materials Provided

VII.    Survey Design and Approach

VIII.   Findings

IX.     Conclusions

Endnotes

Appendix A – Publicly Released Technical Reports, Conference Papers/
        Presentations, and Publications Since 1999 (Author or Coauthor)

Appendix B – Survey Materials

Appendix C – Responses to Questions 6a/b: *Test Group*

Appendix D – Responses to Questions 9a/b: *Test Group*

Appendix E – Responses to Question 11: *Test Group*

Appendix F – Respondents Who Said the Vacuum Picks-Up 90%+ of
        the Dirt (or "All" Dirt):  *Test Group*

Appendix G – Responses to Questions 6a/b: *Control Group*

Appendix H – Responses to Questions 9a/b: *Control Group*

Appendix I – Responses to Question 11: *Control Group*

Appendix J – Respondents Who Said the Vacuum Picks-Up
        90%+ of the Dirt (or "All" Dirt): *Control Group*

# Report of E. Deborah Jay, Ph.D.

## I.     Introduction and Summary

1.      I am President and Chief Executive Officer of Field Research Corporation ("Field Research"), a San Francisco-based research firm specializing in marketing and public opinion surveys.  Field Research was retained by Dyson, Inc. in this matter to conduct a nationwide survey (the "Field Survey") with potential purchasers of upright vacuums regarding the box for the Hoover Platinum Collection Cyclonic Bagless Upright vacuum (the "Hoover Platinum Collection" box). The primary purpose of the Field Survey was to determine what the "Clearly Cleaner" section on the back panel of the vacuum box communicates about Hoover Platinum Collection upright vacuums.

2.      Altogether, 561 potential purchasers of upright vacuums that cost $400 or more were interviewed for the Field Survey.   Approximately half the survey respondents (281 survey respondents) were shown the actual Hoover Platinum Collection box (the *test box*).  The back panel of the Hoover Platinum Collection box includes a section with the heading "Clearly Cleaner." The Clearly Cleaner section contains two rectangular boxes with white borders:

- The first box is labeled "Competitive Comparison" and includes an aerial photograph comparing three vacuum cleaners.
- The second box is labeled "Dirt Removal Rating" and includes a bar chart comparing three vacuum cleaners.

3.      The following statements appear under the "Competitive Comparison" box with the aerial photograph comparing the three vacuums:

> "In one pass**, the Hoover Platinum Collection™ Cyclonic Bagless Upright utilizes WindTunnel® Technology and Multi-Cyclonic filtration to remove more dirt without scattering or pushing dirt back into your carpet.  Efficiently achieve the clean results you expect in fewer passes."

"**One pass defined as one push forward and one pull backwards over the same path."

4.      The following statements appear under the "Dirt Removal Rating" box with the bar chart comparing three vacuums:

"*Per ASTM F608 Standard Test Method for Evaluation of Carpet Embedded Dirt Removal Effectiveness."

"The images depicted in the Competitive Comparison Chart do not represent the competitors 1 and 2 from the Dirt Removal Rating Chart."

5.      The other half of survey respondents (280 survey respondents) was shown a modified Hoover Platinum Collection box, which served as a *control box*. The *control box* was identical to the actual Hoover Platinum Collection box (the *test box*), except for the Clearly Cleaner section on the back panel. On the modified box, this section was labeled "Clearly Clean" (instead of "Clearly Cleaner"). The Clearly Clean section contained two rectangular boxes with plain white borders (*i.e.,* they were not titled "Competitive Comparison" or "Dirt Removal Rating"). The first rectangular box contained the following statement (rather than the aerial photograph comparing the three vacuum cleaners):

"The Hoover Platinum Collection™ Cyclonic Bagless Upright utilizes WindTunnel® Technology and Multi-Cyclonic filtration to remove dirt without scattering or pushing dirt back into your carpet."

6.      The second rectangular box included the following statement (rather than the bar chart comparing three vacuum cleaners):

"Efficiently achieve the clean results you expect."

7.      The following statement appeared under the second rectangular box:

"*Per ASTM F608 Standard Test Method for Evaluation of Carpet Embedded Dirt Removal Effectiveness."

8.      For comparison purposes, survey respondents in the *test group* and the *control group* were asked the same questions about the vacuum box and the Clearly Cleaner section (for the *test group*) or the Clearly Clean section (for the *control group*). The *control group* was used to assess

whether survey respondents in the *test group* said something about the percentage of dirt the vacuum picks-up due to the box versus other factors (*e.g.,* preexisting beliefs regarding Hoover vacuums, guessing, and other potential sources of "noise").

9.    The interviews for the survey were conducted between March 2 and March 19, 2009 by 69 professional interviewers at 14 different shopping malls in 12 states (located in the northeastern, midwestern, southern and western United States).    Before administering the questionnaire, interviewers advised survey respondents that we only were interested in their opinions and beliefs and that they should feel free to say if they did not have an opinion.  The interviews for the survey were double-blind; neither the interviewers nor the survey respondents were told the name of the client or that the survey was being conducted in connection with a potential dispute or adversarial proceeding.

10.    The questionnaire for the survey included both "open-ended" questions (*i.e.,* questions that required respondents to answer in their own words) and "closed-ended" questions (*i.e.,* questions for which response categories were provided).  The closed-ended questions were used both as "filters" (*i.e.,* to determine whether the respondent believed that the vacuum box communicated something about a particular topic before asking specific questions about that topic), and to clarify responses to the open-ended questions.

11.    The questionnaire contained three sets of questions about the vacuum box.  The first set of questions asked what the box <u>mainly</u> communicates about the vacuum sold in the box.  The remaining questions in the survey pertained to the information in the section on the back panel of the box that began with the heading Clearly Cleaner (for the *test group*) or Clearly Clean (for the *control group*).  The second set of questions inquired whether the section on the box communicates anything about how well the vacuum sold in the box cleans, and if so, what the section communicates about this.

12.     Those survey respondents who said that the section on the box <u>does</u> communicate something about how well the vacuum cleans were queried further.  The third set of questions asked whether the Clearly Cleaner section (for the *test group*) or the Clearly Clean section (for the *control group*) communicates anything about the percentage of dirt the vacuum sold in the box picks-up. Those survey respondents who said the section of the box <u>does</u> communicate something about this were asked the percentage of dirt the vacuum picks-up.

13.     The interviews for the Field Survey were conducted according to accepted survey standards.  Based on the overall design and execution of the Field Survey, it provides representative information concerning potential purchasers of upright vacuum cleaners that cost $400 or more.

14.     As described in detail in the discussion that follows, the survey found:

- In the *test group*, 68% of survey respondents said that the Clearly Cleaner section <u>does</u> communicate something about the percentage of dirt the Hoover Platinum Collection upright vacuum picks-up. The comparable percentage for the *control group* (the group shown the box with the Clearly Clean section) was 16%, a difference of 52 percentage points.

- In the *test group*, 62% of survey respondents said that the box or the Clearly Cleaner section of the box communicates that the Hoover Platinum Collection upright vacuum picks-up 90% or more of dirt. The comparable percentage for the *control group* (the group shown the box with the Clearly Clean section) was 16%, a difference of 46 percentage points.

15.     The Field Survey demonstrates that 46% of potential purchasers of $400+ upright vacuums are likely to believe that the Hoover Platinum Collection upright vacuum picks-up 90% or more of the dirt based on the box with the Clearly Cleaner section (and not based on preexisting beliefs, guessing or other sources of "noise").

16.     The survey methods, findings, and my conclusions are described in the remainder of this report, which is based on information that I have been provided and analyses that I have performed thus far.  I understand that I may be provided with additional information.  I also may be asked to perform further analyses and, if so, this report may be amended or revised.

## II.    Credentials

17.    I am President and CEO of Field Research, one of the oldest and most respected marketing and public opinion research firms in the United States.  I bring to this project more than 30 years of experience conducting large-scale surveys of all types (*e.g.*, mail, telephone and in-person), including surveys for public agencies, nonprofit organizations, private companies and law firms.  I have conducted numerous surveys on behalf of both plaintiffs and defendants in trademark and advertising disputes.  I have testified in state and federal courts and have been qualified by several courts as an expert in survey methodology.

18.    I hold a bachelor's degree in psychology and political science from the University of California at Los Angeles *(magna cum laude)* and a master's degree and doctorate in political science from the University of California at Berkeley.  Before joining Field Research in 1991, I was a program director at SRI International (formerly Stanford Research Institute).  I also was a manager with KPMG Peat Marwick in San Francisco, and a research associate at the Survey Research Center at the University of California at Berkeley.  I have lectured to classes at UC Berkeley's Haas School of Business (at the graduate and undergraduate levels) and at Boalt Law School, and have served on the faculty of various continuing legal education programs.

19.    I am past chair of the Council of American Survey Research Organizations (CASRO), a not-for-profit trade association representing over 200 survey research companies engaged in professional research.  I served as a director of CASRO for seven years (from 1995 to 2001) and during that time chaired both the Survey Research Quality and Standards and Ethics committees of that organization.

20.    I served on the Executive Council of the American Association for Public Opinion Research (AAPOR), a professional society of individuals engaged in opinion research, market

research, and social research.  I was elected Standards Chair of the national organization, served as president of the Pacific Chapter of AAPOR, and am a member of the advisory committee for *Public Opinion Quarterly*, an official publication of AAPOR.  Founded in 1947, AAPOR's membership includes approximately 2,000 individuals from every sector of the research community, including academic institutions, commercial organizations, government agencies and nonprofit organizations.

21.    Founded in 1945 by Mervin Field, Field Research currently conducts thousands of interviews each year with representative samples of the general public, consumers, employees, corporate executives, and other populations.  Field Research has conducted the nationally-quoted *Field Poll* since 1947, and has tracked voter preferences in all major statewide elections in California since 1948.  Since 1948, the average deviation between *The Field Poll's* final pre-election poll in California and the actual percentage vote in California for the winning candidate in elections for President, Governor and U.S. Senate has been approximately two percentage points.  *The Field Poll* is well-known throughout California for the surveys it regularly takes and publishes on issues of public importance.

## III.    Prior Testimony

22.    During the past four years, I have testified in deposition and/or at trial in the following cases:

- City of Seattle v. Professional Basketball Club LLC. (United States District Court, Western District of Washington).

- S.C. Johnson & Son, Inc. v. Buzz Off Insect Shield, LLC. and International Garment Technologies (United States District Court, Middle District of North Carolina).

- Merisant Company v. McNeil Nutritionals and McNeil PPC-Inc. (United States District Court, Eastern District of Pennsylvania).

- Nissan Motor Co. v. Nissan Computer Corp. (United States District Court, Central District of California).

- <u>In re FedEx Ground Package System Inc. Employment Practices Litigation</u> (United States District Court, Northern District of Indiana).

- <u>Kargo Global, Inc. v. Advance Magazine Publishers, Inc.</u> (United States District Court, Southern District of New York).

- <u>Enterprise Rent-A-Car v. U-Haul International Inc. and eMove Inc.</u> (United States District Court, Eastern District of Missouri).

- <u>Sutter Health, et. al., v. Unite Here</u> (Superior Court of the State of California, Placer County).

- <u>Ty Inc., v. Softbelly's Inc.</u> (United States District Court, Northern District of Illinois).

- <u>Peaceable Planet, Inc., v. Ty, Inc. and H. Ty Warner</u> (United States District Court, Northern District of Illinois).

- <u>AARP v. Kramer Lead Marketing Group et. al.</u> (United States District Court, Middle District of Florida).

## IV.    Publications

23.    A list of publications, publicly released technical reports, and conference papers/ presentations I have authored or co-authored during the past 10 years is included in Appendix A.

## V.    Expert Compensation

24.    Field Research is performing this study on a time and materials basis. Because work in connection with this project is ongoing, I do not yet know the total project costs. The hourly rate that Field Research is charging for my time on this project in 2009 is $500.

## VI.    Materials Provided

25.    I was provided with Hoover Platinum Collection boxes and Styrofoam packing materials.

## VII.   Survey Design and Approach

26.    Under my design, direction and supervision, Field Research conducted a nationwide survey with potential purchasers of upright vacuums regarding the box for the Hoover Platinum Collection Cyclonic Bagless Upright vacuum. The primary purpose of the Field Survey was to determine what the Clearly Cleaner section on the back panel of the vacuum box communicates about Hoover Platinum Collection upright vacuums.

27.    Altogether 561 potential purchasers of upright vacuums that cost $400 or more were interviewed for the Field Survey.[1]  Approximately half of the survey respondents (281 survey respondents) were shown the actual Hoover Platinum Collection box (the *test box*).  The back panel of the Hoover Platinum Collection box includes a section with the heading "Clearly Cleaner." The Clearly Cleaner section contains two rectangular boxes with white borders:

- The first box is labeled "Competitive Comparison" and includes an aerial photograph comparing three vacuum cleaners.
- The second box is labeled "Dirt Removal Rating" and includes a bar chart comparing three vacuum cleaners.

28.    The following statements appear under the "Competitive Comparison" box with the aerial photograph comparing three vacuums:

"In one pass**, the Hoover Platinum Collection™ Cyclonic Bagless Upright utilizes WindTunnel® Technology and Multi-Cyclonic filtration to remove more dirt without scattering or pushing dirt back into your carpet.  Efficiently achieve the clean results you expect in fewer passes."

"**One pass defined as one push forward and one pull backwards over the same path."

29.    The following statements appear under the "Dirt Removal Rating" box with the bar chart comparing three vacuums:

"*Per ASTM F608 Standard Test Method for Evaluation of Carpet Embedded Dirt Removal Effectiveness."

> "The images depicted in the Competitive Comparison Chart do not represent the competitors 1 and 2 from the Dirt Removal Rating Chart."

30.     The other half of survey respondents (280 survey respondents) was shown a modified Hoover Platinum Collection box, which served as a *control box*. The *control box* was identical to the actual Hoover Platinum Collection box (the *test box*), except for the Clearly Cleaner section on the back panel. On the modified box, this section was labeled "Clearly Clean" (instead of "Clearly Cleaner"). The Clearly Clean section contained two rectangular boxes with plain white borders (*i.e.,* they were not titled "Competitive Comparison" or "Dirt Removal Rating"). The first rectangular box contained the following statement (rather than the aerial photograph comparing the three vacuum cleaners):

> "The Hoover Platinum Collection™ Cyclonic Bagless Upright utilizes WindTunnel® Technology and Multi-Cyclonic filtration to remove dirt without scattering or pushing dirt back into your carpet."

31.     The second rectangular box included the following statement (rather than the bar chart comparing three vacuum cleaners):

> "Efficiently achieve the clean results you expect."

32.     The following statement appeared under the second rectangular box:

> "*Per ASTM F608 Standard Test Method for Evaluation of Carpet Embedded Dirt Removal Effectiveness."

33.     For comparison purposes, survey respondents in the *test group* and the *control group* were asked the same questions about the vacuum box and the Clearly Cleaner section (for the *test group*) or the Clearly Clean section (for the *control group*). The *control group* was used to assess whether survey respondents in the *test group* said something about the percentage of dirt the vacuum picks-up due to the box versus other factors (*e.g.,* preexisting beliefs regarding Hoover vacuums, guessing, and other potential sources of "noise").

## A.    Sampling Approach

34.    The interviews for the Field Survey were conducted at 14 shopping malls in 12 states (located in the northeastern, midwestern, southern, and western United States). Listed below are the geographic locations and shopping malls where interviews for the survey were conducted.

- South
  - *Florida: Tampa/St. Petersburg Metropolitan Area*
    Countryside Mall (Clearwater)
  - *Georgia: Atlanta Metropolitan Area*
    Northlake Mall (Atlanta)
  - *North Carolina: Charlotte Metropolitan Area*
    Northlake Mall (Charlotte)
  - *Texas: Dallas/Fort Worth Metropolitan Area*
    Golden Triangle Mall (Denton)
    Ridgmar Mall (Fort Worth)

- Northeast
  - *Connecticut: Hartford Metropolitan Area*
    Enfield Square (Enfield)
  - *Massachusetts: Boston Metropolitan Area*
    Faneuil Mall (Boston)
  - *New Jersey: Philadelphia Metropolitan Area*
    Moorestown Mall (Moorestown)

- West
  - *Arizona: Tucson Metropolitan Area*
    Foothills Mall (Tucson)
  - *California: Los Angeles Metropolitan Area*
    Montclair Plaza (Montclair)
  - *Colorado: Denver Metropolitan Area*
    Colorado Mills Mall (Lakewood)

- <u>Midwest</u>
  - *Illinois: Chicago Metropolitan Area*
    Yorktown Center (Lombard)
    Hawthorn Center (Vernon Hills)
  - *Ohio: Cleveland Metropolitan Area*
    Great Northern Mall (N. Olmsted)

35.     Two interviewing services, Car-Lene Research and Performance Plus/Boston Field &

Focus, provided the research facilities and interviewers for the survey.  Each interviewing service

provided interviewing supervisors and interviewers at more than one mall.  The research facilities at

each mall satisfied the following criteria:

- Had consumer research experience.
- Employed their own interviewers and provided local supervision to monitor interviewers.
- Had private interviewing rooms where survey respondents could be interviewed "off the mall."
- Assigned multiple interviewers to the project, and permitted Field Research project staff to train their supervisors and interviewers.
- Reported to Field Research daily during data collection, and permitted Field Research to independently verify their interviewers' work.

36.     The sampling plan included age and gender quotas designed to ensure that adults in

different demographic groups were adequately represented and that the samples for the mall survey

were representative of potential purchasers of upright vacuums that cost $400 or more.  The

demographic quotas were based on U.S. Census data and on information concerning vacuum cleaner

purchasers from questions that Field Research added to a nationwide telephone survey conducted by

Opinion Research Corporation (ORC).[2]

37.     Because women are more apt to purchase upright vacuum cleaners that cost $400 or

more than men, Field Research specified that for the mall survey, approximately 65% of the interviews

with qualified adults were to be completed with women and 35% with men.  Also, because potential

purchasers of vacuum cleaners that cost $400 or more tend to be slightly younger than the overall adult

population, Field Research specified that approximately 35% of the interviews with qualified adults were to be completed with adults age 18 to 34, approximately 31% with adults age 35 to 49, and approximately 34% with adults age 50 and older. Consistent with the Census distribution for the U.S. adult population, slightly more than one-third (36%) of the interviews with qualified adults were to be conducted in the South, and approximately one-fifth of the interviews were to be completed in each of the other three regions of the United States (the Northeast, Midwest, and West).

## B.    Initial Screening Interviews and Eligibility Criteria

38.    To identify eligible survey respondents, interviewers were instructed to approach adult shoppers at each shopping mall in a systematic manner until each age/gender quota was filled. They then asked adults the following questions:

- "During the next 12 months, do you think that your household will buy any of the following items?
    - An air purifier that costs $50 or more,
    - An outdoor barbecue that costs $100 or more,
    - A microwave oven that costs $200 or more,
    - An upright vacuum cleaner that costs $400 or more,
    - A dishwasher that costs $900 or more?"

- *(IF THE HOUSEHOLD WILL BUY AN UPRIGHT VACUUM CLEANER THAT COSTS $400 OR MORE)* "During the next 12 months, will you or will someone else <u>mainly</u> decide which upright vacuum cleaner to buy for your household?"

- "Do you or does anyone in your household…
    - Work at this mall,
    - Work for a company that makes or sells upright vacuum cleaners,
    - Work in advertising research or marketing research?"

- "During the past 3 months, have you participated in a survey at a mall?"

- "Do you know anyone who has participated in this survey or did anyone tell you about this survey before now?"

- "Do you live in this area or are you visiting from somewhere else?"

- "When you shop, do you usually wear contact lenses or eyeglasses?" and if so, "Do you have the contact lenses or eyeglasses with you that you usually wear when you shop?"

39. To qualify for the survey, adults age 18 and older had to satisfy the following criteria:

- Think that their household will buy an upright vacuum cleaner that costs $400 or more during the next 12 months.

- Mainly decide (by himself/herself or with someone else) which upright vacuum cleaner to buy for their household.

40. Other criteria that qualifying adults were required to satisfy included the following:

- Not work or live in a household in which someone works (a) at the mall where the interview was conducted; (b) for a company that makes or sells upright vacuum cleaners; or (c) in advertising research or marketing research.

- Not have participated in a survey at a mall during the past 3 months.

- Not know anyone who had participated in the survey or have been told about the survey before being interviewed.

- Live in the area where the mall was located.

- If the adult usually wears contact lenses or eyeglasses when shopping, the adult had to have these with him/her.

41. At the end of the screening interview, eligible adults were told the following:

- "For the second part of this study, I would like to show you a box for a consumer product and ask you a few questions about it.  To do this, I need to take you to our interviewing room.  This will take only a few minutes, and in appreciation for your cooperation we will pay you $5."

42. Eligible adults who agreed to be interviewed were taken to the interviewing service's facility at the mall where the questionnaire was administered.

## C.    Questionnaire and Survey Administration

43. At the beginning of the interview, interviewers asked survey respondents to be seated and then said:

- "If you normally wear contact lenses or eyeglasses when you shop, please put them on now if you are not already wearing them."
- "First, I would like to show you a box for an upright vacuum, and then I will ask you a few questions."

44.    Interviewers then placed one vacuum box in front of the respondent (either the *test box* or the *control box*), and they said:

- "Please look at this box the way you would if you were shopping for a vacuum. Take as long as you like and tell me when you are finished."

45.    After respondents indicated they were finished, interviewers gave them the following instruction:

- "Now, I would like to ask you a few questions. Before I begin, I would like to assure you that we only are interested in your opinions or beliefs. If you do <u>not</u> know the answer to a question or do <u>not</u> have an opinion, please say so."

46.    Interviewers then asked an open-ended question about the main messages communicated by the vacuum box. The first question was followed by a single probe. The question and probe were worded, as follows:

- "What, if anything, does this box <u>mainly</u> communicate to you about the vacuum sold in this box?"
- "Anything else?"

47.    After survey respondents were asked to look at the entire box and to state the main messages communicated by it, interviewers instructed them to look at either the Clearly Cleaner section (for the *test group*) or the Clearly Clean section (for the *control group*) of the vacuum box. Interviewers gave survey respondents the following instructions (and pointed to the relevant section on the box after each instruction):

- "Next, I would like you to look at the section of the box that begins with the blue statement (Clearly Cleaner) (Clearly Clean) and that has two boxes with white borders under this statement."
- "Please look at the information in this section the way you would if you were shopping for a vacuum. Take as long as you like, and tell me when you are finished."

48.    After survey respondents said they were finished, interviewers posed the second set of questions concerning what, if anything, the Clearly Cleaner section (for the *test group*) or the Clearly Clean section (for the *control group*) communicated about how well the vacuum sold in the box cleans.  This set of questions included the following items:

- ▪ "My next question is about the information in the section of the box I just showed you.  The question has three answer choices.
- ▪ "Now with regard to the information in this section, do you think…
  - – One, it <u>does</u> communicate something about <u>how well the vacuum sold in this box cleans</u>,
  - – Two, it <u>does not</u> communicate anything about <u>how well the vacuum sold in this box cleans</u>, or
  - – Three, do you have no opinion?"[3]
- ▪ *(IF THE RESPONDENT INDICATED IT DID COMMUNICATE SOMETHING)* "What does the information in this section communicate to you about <u>how well the vacuum sold in this box cleans</u>?"
- ▪ "Anything else?"

49.    Those survey respondents who said the section of the box <u>does</u> communicate something about how well the vacuum sold in the box cleans were asked a third set of questions which included the following items:

- ▪ "Now another question with three answer choices. With regard to the information in this section, do you think…
  - – One, it <u>does</u> communicate something about the <u>percentage</u> of dirt the vacuum sold in this box picks-up,
  - – Two, it <u>does not</u> communicate anything about the <u>percentage</u> of dirt the vacuum sold in this box picks-up, or
  - – Three, do you have no opinion?"[4]
- ▪ *(IF THE RESPONDENT INDICATED IT DID COMMUNICATE SOMETHING)* "Based on the information in this section, what <u>percentage</u> of dirt do you think the vacuum sold in this box picks-up?"

50.    The following materials were developed and used for the survey: Supervisor Instructions, Interviewer Instructions, Screening Forms, Questionnaires (for eligible adults), and Responses to General Questions.  (Copies of these materials are included in Appendix B.)  The

Supervisor Instructions and Interviewer Instructions provided detailed information about how to administer the survey instruments. The Responses to General Questions provided background information about Field Research and included responses for anticipated questions. Before interviewing began, Field Research project staff reviewed each of the survey materials with local supervisors and interviewers during training sessions.

51.     Approximately half the 561 face-to-face interviews for the Field Survey were conducted about each box (281 interviews for the *test box* and 280 interviews for the *control box*). Interviews for the mall survey were conducted by 69 professional interviewers between March 2 and March 19, 2009. The interviews for the survey were double-blind: neither the interviewers nor the survey respondents were told the name of the client, or that the survey was being conducted in connection with a potential dispute or adversarial proceeding.

52.     Under my direction and supervision, research assistants, word processors, data entry staff, and programmers at Field Research processed the data from the completed questionnaires. After the data initially were entered in the computer, Field Research's project staff proofed the original questionnaires against computer printouts of verbatim responses to ensure that the data file was accurate. During data collection, survey respondents were asked their name and telephone number so that Field Research could independently verify their participation. Field Research was able to reach 348 (62%) of the eligible adults who participated in the survey by telephone within a week or so after they completed an interview and independently verify that they had participated in the survey.

### D.     Characteristics of Survey Respondents

53.     As part of the Field Survey, respondents were recruited and interviewed in shopping malls. This survey approach allowed interviewers to show each of the Hoover Platinum Collection

vacuum boxes to a nationwide representative sample of adults, and then ask a series of questions about the box. Marketing and advertising research often is conducted in this manner. The samples for the mall survey are not probability samples (*i.e.,* the probability of an adult being intercepted at a particular location in a particular mall is unknown). Therefore, quotas were set to ensure that they were representative of adults who are potential purchasers of upright vacuum cleaners that cost $400 or more.

54.    Table 1 compares the age and gender distribution for the following groups: the U.S. adult population based on U.S. Census data; potential purchasers of vacuum cleaners that cost $400 or more based on the ORC telephone survey;  and adults interviewed for the Field Survey in the *test group* and in the *control group*.  As shown in Table 1, relative to the U.S. adult population, women represent a larger percentage of adults interviewed for the Field Survey.  This is because women are more apt to be potential purchasers of upright vacuum cleaners that cost $400 or more than men.  As intended, relative to the U.S. adult population, a smaller percentage of adults in the Field Survey were age 50 and older.  This is because potential purchasers of upright vacuum cleaners that cost $400 or more tend to be slightly younger than the U.S. adult population.

| Table 1 | | | | |
|---|---|---|---|---|
| Comparison of Survey Respondents who Qualified for the Field Survey with Adults in the U.S. and Potential Purchasers of $400+ Upright Vacuum Cleaners* | | | | |
| | U.S. Adult Population | Potential Purchasers of $400+ Vacuums (n = 77) | Field Survey Test Group Respondents (n = 281) | Field Survey Control Group Respondents (n = 280) |
| **Gender** | | | | |
| Men | 48% | 36% | 35% | 35% |
| Women | 52 | 64 | 65 | 65 |
| **Age** | | | | |
| 18 to 34 | 30% | 40% | 35% | 35% |
| 35 to 49 | 28 | 24 | 31 | 30 |
| 50 and older | 42 | 36 | 34 | 35 |

\*    *Data for the U.S. adult population were obtained from www.census.gov.  Data for potential purchasers of $400+ vacuum cleaners are based on the ORC telephone survey.*

55.    Table 2 compares the regional distribution for the following three groups: the U.S. population, adults interviewed for the Field Survey in the *test group* and in the *control group*. As shown in Table 2, the regional distribution for the three groups is similar.

| Table 2 | | | |
| --- | --- | --- | --- |
| Regional Distribution for the U.S. Population and for Adults Interviewed for the Field Survey in the Test Group and the Control Group | | | |
| Region | U.S. Adult Population* | Field Survey Test Group Respondents (n = 281) | Field Survey Control Group Respondents (n = 280) |
| Northeast | 18% | 21% | 21% |
| South | 37 | 36 | 36 |
| Midwest | 22 | 21 | 22 |
| West | 23 | 22 | 21 |

\*    *Based on U.S. Census data (www.census.gov).*

56.    The interviews for the Field Survey were conducted according to accepted survey standards.  Based on the overall design and execution of the Field Survey, it provides representative information concerning potential purchasers of upright vacuum cleaners that cost $400 or more.

## VIII.  Findings

57.    In this section the results from the mall survey are described.  Answers to the open-ended questions for each respondent are included in Appendices C through F for the *test group* and in Appendices G through J for the *control group*.

### A.    Main Messages Communicated by the Hoover Platinum Collection Box

58.    Table 3 summarizes responses to the following open-ended questions: "What, if anything, does this box <u>mainly</u> communicate to you about the vacuum sold in this box?" and "Anything else?"  As shown in Table 3, respondents in both the *test group* and the *control group* gave a variety of different answers in response to these questions.  As shown in Table 3,

approximately half (52%) of the survey respondents in the *test group* and in the *control group* commented on the fact that the vacuum was bagless.  One-fifth or more of survey respondents in each group said the box mainly communicates the following (or words to this effect):  the vacuum has a 6-year warranty or a  warranty (32% for the *test group* and 28% for the *control group*); it removes more dirt, cleans well or picks-up a lot of dirt (31% for the *test group* and 28% for the *control group*); it has good suction (30% for the *test group* and 24% for the *control group*); and it is high quality, good, powerful, or durable (29% for each group).

| Table 3 | | |
|---|---|---|
| **Messages *Mainly* Communicated by the Box*** | | |
| | **Test Group "Actual Box"** | **Control Group "Modified Box"** |
| | **(n = 281)** | **(n = 280)** |
| It's bagless | 52% | 52% |
| Has a 6-year warranty, a warranty | 32 | 28 |
| Removes more dirt, cleans well, picks-up a lot of dirt | 31 | 28 |
|     Removes more dirt | (22) | (20) |
|     Cleans well | (9) | (7) |
|     Picks-up 90%+ dirt | (<1) | (2) |
| It has good suction | 30 | 24 |
| High quality, good, powerful, durable | 29 | 29 |
| It's Cyclonic, Multi-Cyclonic, has good filtration | 14 | 15 |
| Cleans better/Is better than other vacuums | 13 | 10 |
| It's a Hoover/Platinum | 13 | 17 |
| Has a HEPA rating, keeps the air clean | 12 | 9 |
| It's upright | 12 | 10 |
| It has WindTunnel technology, multiple wind tunnels | 11 | 15 |
| Has a cleaning indicator | 9 | 10 |
| It removes or picks-up dirt | 4 | 7 |
| Misc. cleaning messages | 4 | 4 |
| Misc. other comments | 22 | 24 |

\*    *Based on responses to Questions 6a/b.  Percentages in each column sum to greater than 100% because some survey respondents gave more than one answer to Questions 6a/b.*

## B.    Whether the Clearly Cleaner Section or the Clearly Clean Section Communicates Anything about *How Well the Vacuum Cleans*

59.    After respondents stated the main messages communicated by the entire box, they were asked a closed-ended, filter question about the Clearly Cleaner section (for the *test group*) or the Clearly Clean section (for the *control group*).  The question asked whether the section of the box does or does <u>not</u> communicate anything about how well the vacuum sold in the box cleans (or whether the respondent did not have an opinion).  As shown in Table 4, most survey respondents in the *test group* (90%) and the *control group* (84%) said the section of the box they were asked about does communicate something about this.

| Table 4 | | |
|---|---|---|
| Whether the Clearly Cleaner Section or the Clearly Clean Section Communicates Anything about How Well the Vacuum Cleans* | | |
| | **Test Group** "Clearly Cleaner" | **Control Group** "Clearly Clean" |
| | (n = 281) | (n = 280) |
| It <u>does</u> communicate something about this | 90% | 84% |
| It <u>does not</u> communicate anything about this | 6 | 10 |
| Had no opinion | 4 | 6 |

\*    *Based on responses to Question 8.*

## C.    What the Clearly Cleaner Section and the Clearly Clean Section Communicate about *How Well the Vacuum Cleans*

60.    Those survey respondents who said that the Clearly Cleaner section (for the *test group*) or the Clearly Clean section (for the *control group*) <u>does</u> communicate something about how well the vacuum sold in the box cleans in response to the closed-ended, filter question were asked the following open-ended questions: "What does the information in this section communicate to you about how well the vacuum sold in this box cleans?" and "Anything else?" As shown in Table 5, in response to these questions 39% of survey respondents in the *test group* said the Clearly Cleaner section of the box communicates that the vacuum cleans better or is better than other vacuums (or

words to this effect).  Only 3% of survey respondents in the *control group* said the Clearly Clean

section of the box communicates this (or words to this effect), a difference of 36 percentage points.

| Table 5<br>What the Clearly Cleaner and Clearly Clean Sections<br>Communicate about How Well the Vacuum Cleans* | | |
|---|---|---|
| | Test Group<br>"Clearly Cleaner"<br>(n = 281) | Control Group<br>"Clearly  Clean"<br>(n = 280) |
| Cleans better/Is better than other vacuums | 39% | 3% |
| Removes more dirt, cleans well, picks-up a lot of dirt | 34 | 19 |
|     Removes more dirt | (18) | (4) |
|     Cleans well | (11) | (12) |
|     Picks-up 90%+ dirt | (8) | (4) |
| Doesn't scatter dirt | 25 | 57 |
| It removes or picks-up dirt | 8 | 35 |
| Gives cleaning results you expect | <1 | 13 |
| Cleans efficiently | 20 | 8 |
| High quality, good, powerful, durable | 6 | 4 |
| It's Cyclonic, Multi-Cyclonic, has good filtration | 8 | 14 |
| Uses WindTunnel Technology, multiple wind tunnels | 9 | 14 |
| It has good suction | 5 | 7 |
| Shows graphs, percentages, comparisons | 11 | 0 |
| Misc. other comments | 16 | 15 |
| Not applicable – Did not know or say whether the section<br>  communicates anything about how well the vacuum cleans | 10 | 16 |

\*    *Based on responses to Questions 9a/b.  Percentages in each column sum to greater than 100% because
      some survey respondents gave more than one answer to Questions 9a/b.*

## D.    Whether the Clearly Cleaner Section or the Clearly Clean Section Communicates Anything about the *Percentage of Dirt the Vacuum Picks-Up*

61.    Those survey respondents who said the Clearly Cleaner section or the Clearly Clean

section of the box <u>does</u> communicate something about how well the vacuum sold in the box cleans in

response to the first closed-ended, filter question were asked a second closed-ended, filter question.

The second closed-ended, filter question asked whether the Clearly Cleaner section (for the *test group*)

or the Clearly Clean section (for the *control group*) does or does <u>not</u> communicate anything about the

percentage of dirt the vacuum sold in the box picks-up (or whether the respondent did not have an

opinion). As shown in Table 6, over two-thirds (68%) of survey respondents in the *test group* said that the Clearly Cleaner section of the box <u>does</u> communicate something about the percentage of dirt the vacuum picks-up. Only 16% of survey respondents in the *control group* said this about the Clearly Clean section of the box, a difference of 52 percentage points.

| **Table 6**<br>**Whether the Clearly Cleaner and Clearly Clean Sections Communicate Anything About The Percentage of Dirt the Vacuum Picks-Up\*** | | |
|---|---|---|
| | **Test Group**<br>**"Clearly Cleaner"**<br>**(n = 281)** | **Control Group**<br>**"Clearly Clean"**<br>**(n = 280)** |
| It <u>does</u> communicate something about this | 68% | 16% |
| It <u>does not</u> communicate anything about this | 15 | 60 |
| Had no opinion | 7 | 8 |
| Not applicable – Did <u>not</u> know or say whether the section communicates anything about how well the vacuum cleans | 10 | 16 |

\*    *Based on responses to Question 10.*

### E.    What the Clearly Cleaner Section and Clearly Clean Section Communicate about the *Percentage of Dirt the Vacuum Picks-Up*

62.    Those survey respondents who said that the Clearly Cleaner section (for the *test group*) or Clearly Clean section (for the *control group*) <u>does</u> communicate something about the percentage of dirt the vacuum sold in the box picks-up in response to the second closed-ended, filter question were asked the following open-ended question: "Based on the information in this section, what percentage of dirt do you think the vacuum sold in this box picks-up?" As shown in Table 7, in response to this question, 61% of survey respondents in the *test group* said the Clearly Cleaner section communicates that the vacuum sold in the box picks-up 90% or more of the dirt. Only 11% of survey respondents in the *control group* said the Clearly Clean section of the box communicates this, a difference of 50 percentage points.

| Table 7<br>What the Clearly Cleaner and the Clearly Clean Sections Communicate<br>About the Percentage of Dirt the Vacuum Picks-Up* | | |
|---|---|---|
| | Test Group<br>"Clearly Cleaner"<br>(n = 281) | Control Group<br>"Clearly Clean"<br>(n = 280) |
| Picks-Up 90%+ of the dirt | 61% | 11% |
|    Picks-Up 90% to 99% of dirt (includes "almost 100%") | (36) | (6) |
|    Picks-Up 100% of dirt | (26) | (4) |
|    Picks-Up "all" dirt | (0) | (2) |
| Picks-Up 90%+ more than other vacuums | 3 | 0 |
| Miscellaneous other comments | 5 | 6 |
| Don't know or no opinion | <1 | 1 |
| Not applicable – Did not say or know whether the section communicates anything about the percentage of dirt the vacuum picks-up | 22 | 68 |
| Not applicable – Did not say or know whether the section communicates anything about how well the vacuum cleans | 10 | 16 |

\*    *Based on responses to Question 11. Responses sum to greater than 100% because some respondents gave a percentage and also made another comment.*

## F.    Overall Percentage Who Said the Vacuum Picks-Up 90%+ of Dirt

63.    Table 8 summarizes the percentage who said the vacuum picks-up 90% or more of the dirt in response to the three sets of questions about the messages communicated by the box and the Clearly Cleaner section (for the *test group*) or the Cleary Clean section (for the *control group*). Altogether 62% of survey respondents in the *test group* said the box or the Clearly Cleaner section communicates that the vacuum picks-up 90% or more of the dirt.  Only 16% of survey respondents in the *control group* said the box or the Clearly Clean section communicates this, a difference of 46 percentage points.

| | Test Group "Clearly Cleaner" (n = 281) | Control Group "Clearly Clean" (n = 280) |
|---|:---:|:---:|
| **Table 8** | | |
| **Overall Percentage Who Said the Box or the Clearly Cleaner/ Clean Section Communicates the Vacuum Picks-Up 90%+ of the Dirt*** | | |
| Said the vacuum picks-up 90%+ of the dirt in response to one or more questions | 62% | 16% |
| Picks-Up 90% to 99% of dirt (includes "almost 100%") | (36) | (6) |
| Picks-Up 100% of dirt | (26) | (4) |
| Picks-Up "all" dirt | (2) | (7) |
| Did not say picks-up 90%+ of the dirt in response to any question | 38 | 84 |

\*    *Based on responses to Questions 6a/b, 9a/b, and 11. Percentages sum to greater than 100% because some respondents mentioned more than one percentage.*

## G.    Percentage of Respondents Who Said the Vacuum Picks-Up 90%+ of the Dirt, by Demographic Characteristics

64.    Table 9 shows the overall percentage of respondents in the *test group* who said the vacuum picks-up 90% or more of the dirt, by their demographic characteristics.  As shown in Table 9, regardless of their age or gender, 61% or more of survey respondents in the *test group* said that the box or the Clearly Cleaner section of the box communicates that the Hoover Platinum Collection upright vacuum picks-up 90% or more of the dirt.

| | Test Group "Clearly Cleaner" |
|---|:---:|
| **Table 9** | |
| **Overall Percentage in the Test Group Who Said the Box or the Clearly Cleaner Section Communicates the Vacuum Picks-Up 90%+ of the Dirt, by Demographic Characteristics*** | |
| **Overall (n = 281)** | 62% |
| **Gender** | |
| Men (n = 99) | 65 |
| Women (n = 182) | 61 |
| **Age** | |
| 18 to 34 (n = 98) | 62 |
| 35 to 49 (n = 86) | 63 |
| 50 or older (n = 97) | 62 |

\*    *Based on responses to Questions 6a/b, 9a/b, and 11.*

## IX.   Conclusions

65.     The interviews for the Field Survey were conducted according to accepted survey standards.  Based on the overall design and execution of the Field Survey, it provides representative information concerning potential purchasers of upright vacuum cleaners that cost $400 or more.

66.     In the *test group*, 68% of survey respondents said that the Clearly Cleaner section does communicate something about the percentage of dirt the Hoover Platinum Collection upright vacuum picks-up.  The comparable percentage for the *control group* (the group shown the box with the Clearly Clean section) was 16%, a difference of 52 percentage points.

67.     In the *test group*, 62% of survey respondents said that the box or the Clearly Cleaner section of the box communicates that the Hoover Platinum Collection upright vacuum picks-up 90% or more of the dirt. The comparable percentage for the *control group* (the group shown the box with the Clearly Clean section) was 16%, a difference of 46 percentage points.

68.     The Field Survey demonstrates that 46% of potential purchasers of $400+ upright vacuums are likely to believe that Hoover Platinum Collection upright vacuums pick-up 90% or more of the dirt based on the box with the Clearly Cleaner section (and not based on preexisting beliefs, guessing or other sources of "noise").

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed this 3rd day of April 2009 at San Francisco, California.

_____

E. Deborah Jay, Ph.D.

# ENDNOTES

1     Three persons who did not qualify for the survey were inadvertently interviewed (two of the ineligible survey respondents were interviewed about the *test box* and one about the *control box)*. Because these persons were ineligible, their responses were not included in the survey analyses.

2     Opinion Research Center (ORC) is a survey research firm (with offices in Princeton, New Jersey) and a member of the Council of American Survey Research Organizations (CASRO). The following two questions were included in the ORC telephone survey for purposes of determining sampling quotas for the mall survey conducted by Field Research: "During the next 12 months, do you think that your household will buy any of the following items… an upright vacuum cleaner than costs $400 or more?" and (if yes) "During the next 12 months, will you or will someone else mainly decide which brand of vacuum cleaner to buy for your household?" To be considered a potential purchaser of $400+ upright vacuum cleaners, an adult had to answer that his/her household would buy a $400+ upright vacuum cleaner in the next 12 months and that he/she would mainly decide (either by himself/herself or with someone else) which brand of vacuum cleaner to buy for his/her household.

The interviews for the ORC telephone survey were conducted in February 2009. The telephone survey included 77 adults who said that their household was likely to purchase an upright vacuum cleaner that cost $400 or more in the next 12 months, and that they would mainly decide (either by themselves or with someone else) which brand of vacuum cleaner to buy for their household.

3     For half the survey respondents, the response categories for this question were read in the order described. For the other half of survey respondents the categories were read in the following order:

- "My next question is about the information in the section of the box I just showed you. The question has three answer choices. Now with regard to the information in this section, do you think…

  – One, it <u>does not</u> communicate anything about <u>how well the vacuum sold in this box cleans,</u>
  – Two, it <u>does</u> communicate something about <u>how well the vacuum sold in this box cleans,</u> or
  – Three, do you have no opinion?"

4 For half the survey respondents, the response categories for this question were read in the order described.  For the other half of survey respondents the response categories for this question were read in the following order:

-  "Now another question with three answer choices.  With regard to the information in this section, do you think…

  - One, it <u>does not</u> communicate anything about the <u>percentage</u> of dirt the vacuum sold in this box picks-up,
  - Two, it <u>does</u> communicate something about the <u>percentage</u> of dirt the vacuum sold in this box picks-up, or
  - Three, do you have no opinion?"

# Appendix A

# E. Deborah Jay, Ph.D.
# Publicly Released Technical Reports, Conference
# Papers/Presentations, and Publications Since 1999
# (Author or Coauthor)

# Appendix A

# E. Deborah Jay, Ph.D.
## Publicly Released Technical Reports, Conference Papers/Presentations, and Publications Since 1999 (Author or Coauthor)

Author or coauthor of numerous proprietary reports.

"Survey Evidence in Trademark and Other Intellectual Property Disputes."  Presentation for a seminar and roundtable hosted by Graham and Dunn for the International Trademark Association. (Seattle, January 2009.)

"Litigation Surveys." In Encyclopedia of Survey Research Methods, edited by Paul J. Lavrakas. Volume 1. (Thousand Oaks, CA: Sage Publications, 2008.)

"Wine, Women and Song: Use of Survey Evidence in the Gallo, Princess Diana, and Napster Cases." Presentation to the San Francisco Intellectual Property Law Association.  (San Francisco, December 2006.)

"Improving the Representativeness of RDD Telephone Surveys by Accounting for Recent Cell Phone-Only Households." Presentation at the PAPOR 2005 Conference sponsored by the American Association for Public Opinion Research, Pacific Chapter. (San Francisco, December 2005.)

 "Litigation Surveys." In Polling America: An Encyclopedia of Public Opinion, edited by Samuel J. Best and Benjamin Ratcliff. Volume 1. (Westport, CT: Greenwood Press, 2005.)

"Survey Ethics." In Polling America: An Encyclopedia of Public Opinion, edited by Samuel J. Best and Benjamin Ratcliff. Volume 2. (Westport, CT: Greenwood Press, 2005.)

"Taking the Public's Pulse: Surveys Then and Now." Keynote Address at the 2004 Marketing and Public Policy Conference sponsored by the American Marketing Association. (Salt Lake City, May 2004.)

"Dilution Surveys: Design and Analysis Issues." Presentation to The Barristers Club of San Francisco Intellectual Property Section. (San Francisco, June 2003.)

"AAPOR Prepares New Statement Condemning Push Polls." AAPOR News.  (Spring 2003.)

"Survey Evidence in Court: What It Takes to Get Through the Gate." Presentation at the annual conference of the American Association for Public Opinion Research. (Nashville, May 2003.)

"Polling Hewlett-Packard Employees Regarding the HP-Compaq Marriage Proposal: Speak Now or Forever Hold Your Peace."  Presentation at the PAPOR 2002 Conference sponsored by the American Association for Public Opinion Research, Pacific Chapter. (Asilomar, December 2002.)

"Admissibility and Standards for Legal Surveys." Presentation at the annual conference of the American Association for Public Opinion Research. (St. Petersburg, May 2002.)

"The Cat and Canary: Napster In Court." Presentation at the annual conference of the American Association for Public Opinion Research. (St. Petersburg, May 2002.)

"Fifth Annual Los Angeles County Giving and Volunteering Survey." Report prepared for the California Community Foundation. (Field Research Corp., November 2001.)

"AAPOR's Final Disposition Codes: A Work in Progress." Presentation at the PAPOR 2001 Conference sponsored by the American Association for Public Opinion Research, Pacific Chapter. (Asilomar, October 2001.)

"Courting Opinions: Surveys for Litigation." Presentation at the annual conference of the American Association for Public Opinion Research. (Montreal, May 2001.)

"Surveys in Unfair Competition Cases." Presentation at the Basics of Trademark Litigation Forum sponsored by the International Trademark Association. (Washington D.C., February 2001.)

"City of Menlo Park: 2001 Community Attitude Survey." Prepared for the City of Menlo Park, Office of the City Manager. (Field Research Corp., 2001.)

"Word from the Past Chair." CASRO Comments. (Council of American Survey Research Organizations, Vol. 22, Number 1, 2000.)

"Uses and Abuses of Internet Research: A Call to Action." Presentation at the PAPOR 2000 Conference sponsored by the American Association for Public Opinion Research, Pacific Chapter. (Monterey, November 2000.)

"Surveys as Scientific Evidence." Presentation at the Forensics Research Conference sponsored by the Council of American Survey Research Organizations. (New York, February 2000.)

"1999: The Polls, Critical Events, and CASRO's Response." Presentation at the annual conference of the Council of American Survey Research Organizations. (Charleston, November 1999.)

"Surveys as Scientific Testimony." Presentation at the 1999 Field Institute Workshop. (San Francisco, October, 1999.)

"New Technology: Implications for the Survey Industry." Opening address at the Technology Conference sponsored by the Council of American Survey Research Organizations. (New York, June 1999.)

"Word from the Chair." CASRO Comments. (Council of American Survey Research Organizations, Vol. 21, Numbers 1-5, 1999.)

"1999 Sacramento Regional Philanthropy Survey." Prepared for the Sacramento Regional Foundation. (Field Research Corp., 1999.)

"1999 Berkeley Community Survey." Prepared for the City of Berkeley, Office of the City Manager. (Field Research Corp., 1999.)

"1999 Tri-Valley Community Survey." Prepared for The Tri-Valley Business Council. (Field Research Corp., 1999.)

# Appendix B

# Survey Materials

- *Instructions and Screener (Both Boxes)*

  - *Supervisor Instructions*
  - *Interviewer Instructions*
  - *Responses to General Questions*
  - *Screener*
- *Questionnaire - Version A (Test Box)*

  - *Version A1*
  - *Version A2*
- *Questionnaire - Version B (Control Box)*

  - *Version B1*
  - *Version B2*
- *Photographs*

  - *Test Box*
  - *Control Box*

Field Research Corporation                                                            676-001
San Francisco, CA

## 2009 CONSUMER SURVEY
### – Supervisor Instructions –

*Overview*

Field Research Corporation is conducting a nationwide consumer survey about a box for an upright vacuum cleaner. Interviewers will administer a screening form to a representative sample of adults age 18 and older at your mall to identify whether they are eligible for the survey. To be eligible, an adult must satisfy the following criteria: (a) think that his/her household will buy an upright vacuum cleaner that costs $400 or more during the next 12 months and (b) be the person who will <u>mainly</u> decide (either by himself/herself or with someone else) which upright vacuum cleaner to buy during the next 12 months. The adult also must satisfy a variety of other eligibility criteria.

Adults will be screened for eligibility at the mall, and eligible survey respondents will be taken to an interviewing room where they will be shown <u>one</u> box for an upright vacuum cleaner and then asked a series of questions. Eligible survey respondents who complete the survey will be given a $5 token of appreciation.

*Interviewer Training and Identification Numbers*

We would like you to assign four to five interviewers to the project. A Field Research staff member will review each of the survey materials with the supervisors and the interviewers assigned to the project before interviewing begins. All supervisors and interviewers must participate in a briefing session conducted by a Field Research staff member before working on this project. Field Research will schedule more than one training session if necessary to accommodate the schedule of staff working at your mall (*e.g.,* if different staff work on weekends).

You have been provided with a Master Staffing List. Before the training session(s), please have each staff member (including both supervisors and interviewers) assigned to the project print his/her name on this form and then sign it. We would like you to fax the Master Staffing List to Field Research at (415) 434-2541 <u>before the training session</u>.

Supervisors and interviewers should use the 4-digit identification number listed next to their name on your mall's Master Staffing List. For quality assurance purposes, supervisors and interviewers <u>must</u> record their 4-digit identification number on each questionnaire that they complete or review.

*Data Collection Period and Interviewer Quotas*

Interviewing will begin immediately after the training is completed and will be conducted over the next several days. Interviews should be conducted on different days and at different times of the day, with most of the interviews being conducted in the evenings or weekends. Each interviewer assigned to the project should complete a similar number of interviews with eligible survey respondents (*i.e.,* we want each interviewer to complete 4 to 5 interviews for this study).

### Screening for Eligibility

A representative sample of adults at your mall will be screened for eligibility. You will be provided with quotas for men and women in each of the following age groups: 18 to 34, 35 to 49, and 50 or older. Interviewers should approach and screen adults in a systematic manner (*e.g.,* either every adult or every nth one) until each quota has been filled. When an interviewer approaches a group of shoppers, the interviewer should only screen and qualify <u>one</u> adult in the group for the survey. If an adult has been screened for another survey being conducted at your mall, he/she is not eligible for this survey. Also, if an adult lives in the same household as another adult who was interviewed for this survey, he/she is not eligible to be interviewed.

<u>Interviewers should use one form for each adult they screen</u> (*i.e.*, they should not reuse screening forms). All completed screening forms (including those for adults who do not qualify for the survey) will be sent to Field Research.

<u>Send all completed interviews to Field Research</u>, even if an interviewer completes more than the targeted number of interviews for the study or more interviews are completed in a specific age/gender group than specified on the Quota Sheet/Transmittal Form.

### Screener and Questionnaire Administration

You have been provided with screening forms (for interviewers to use to determine whether an adult is eligible for the survey), questionnaires (for eligible adults), and a box for an upright vacuum cleaner that you will be showing to eligible respondents.

Before administering interviews, the interviewers will need to make sure they have a questionnaire and the box for the upright vacuum cleaner that they will be showing to the survey respondent. Interviewers also will need pens, as all responses are to be recorded in <u>ink</u>.

Interviewer instructions are capitalized and printed in *italics* on the screening form and questionnaire. You should monitor interviewers to ensure they follow these instructions carefully. Interviewers should <u>not</u> read italicized words to the survey respondent. They should read each question in the screening form and questionnaire exactly as written and allow the survey respondent as much time as he or she needs to answer before proceeding to the next question. Interviewers should <u>not</u> change the wording of any question, and they should ask <u>only</u> the questions included on the screening form and questionnaire. Interviewers should <u>not</u> probe for additional answers except when instructed to do so in the questionnaire (*e.g.,* when the questionnaire instructs the interviewer to ask for "Anything else?).

Interviewers should <u>not</u> interpret specific items or instructions in the screening form and questionnaire. If asked to do so, the interviewer should indicate that he/she does not want to bias sample members' responses in any way. The interviewer may offer to reread a question and ask the survey respondent to use his/her best judgment. If the interviewer repeats a question, he/she should repeat the entire question.

We have anticipated some general questions about the survey and have provided standard responses which supervisors and interviewers can read when answering survey respondents' questions. Supervisors and interviewers should <u>not</u> attempt to answer any other questions about the survey.

### Recording Answers

Interviewers must use an ink pen to record answers on the screening form and questionnaire. Interviewers should record a respondent's entire answer. Interviewers should always record a survey respondent's exact words and not omit any words or part of a respondent's answer. If necessary, an interviewer may ask a respondent to repeat his/her entire answer to ensure that the answer was accurately recorded.

Interviewers must not paraphrase or use abbreviations when recording answers. For example, a survey respondent may say "No, nothing else" when asked the question "Anything else?" If this occurs, the interviewer should record the survey respondent's exact words *(e.g.,* they should not write "nfi" to indicate no further information). Interviewers should use proper punctuation and capitalization when recording verbatim answers. However, they should not use parentheses when recording a survey respondent's verbatim answers. If an error is made, a supervisor or interviewer may cross something out with a single line, but nothing may be erased or "whited out."

### Supervision and Supervisor Quality Control

A supervisor must be on-site during all interviews and there should be ongoing monitoring throughout the study to ensure that the screening forms and questionnaires are administered according to the Interviewer Instructions and the instructions in the survey instruments. An on-site supervisor should review completed screening forms and questionnaires to ensure the following:

(a) Each screening form is completed in ink, and attached to the front of the questionnaire, if one has been completed;

(b) All applicable items in the screening form and questionnaire, if one has been completed, were asked and the answers were accurately recorded;

(c) Each adult who was screened and interviewed is eligible based on the answers in the screening form;

(d) All answers in the screening forms and questionnaires were recorded completely and legibly in ink; and,

(e) The interviewer signed the questionnaire.

After the on-site supervisor has completed his/her review and ensured that the interview was conducted properly, he/she should sign the last page of the questionnaire.

### Verification

We are requesting a telephone number from each survey respondent for verification purposes, and we would like a supervisor to verify that this is a working telephone number. Pager numbers are not acceptable. For quality control purposes, Field Research will attempt to contact by telephone all adults interviewed to confirm their participation.

We would like all survey respondents to sign our Receipt List and provide the on-site supervisor with identification so that you may verify their age and gender when you give them their $5 token of appreciation. (You also may have a receipt form but we still need our form filled out.) If the survey respondent refuses to provide a telephone number, we would like you to photocopy the ID provided and send it to Field Research along with the Receipt List.

### Confidentiality

Survey respondents' answers should be kept confidential at all times. After verification calls have been completed, Field Research will remove personal identifiers (survey respondent names and contact information) from the questionnaires.

*Shipping Instructions*

Completed questionnaires with screening forms attached to the front should be returned on a <u>daily</u> basis (Monday through Saturday) using <u>Federal Express Priority Overnight Service</u> (delivery by 10 a.m.). The package should be sent to:

> Dr. E. Deborah Jay
> 2009 Consumer Survey
> Field Research Corporation,
> 601 California Street, Suite 900
> San Francisco, CA 94108
> Tel: (415) 392-5763

- **FedEx** – You will be provided with Field Research's Fed Ex number at training. Indicate that the Fed Ex charges should be billed to the recipient. It is important that you are familiar with the time of your Fed Ex pickup (including Saturday's pickup time). All screening forms and questionnaires completed up to an hour before pickup time should he reviewed and signed by the supervisor, and be ready for shipment at pickup time. If all completed questionnaires are not ready by pickup time, give the ones that are ready to the pickup person, and take the others to the Fed Ex office nearest your mall by the cutoff time for packages going to California.

- **Weekends** – Check the "Saturday Delivery" and "Priority Overnight" options for packages sent on Friday. Send packages on Saturday for Monday morning delivery by 10 a.m. ("Priority Overnight").

- **Items to Include in the Daily Mailing** – Include the following materials in the daily shipments: (a) a copy of the Quota Sheet/Transmittal Form, (b) questionnaires (with the screening form attached to the front) for eligible survey respondents, (c) screening forms for ineligible survey respondents, (d) a photocopy of the Receipt List, and (e) an updated copy of the Master Staffing List if any supervisors or interviewers were added to the project.

- **The Final Mailing** – After you have been notified by Field Research that the study is completed, prepare a final mailing. The final mailing should include (a) any remaining screening forms for ineligible survey respondents, (b) any screening forms and questionnaires for eligible survey respondents, (c) the original Receipt List, (d) the original Master Staffing List, (e) the box for the upright vacuum cleaner, and (f) <u>ALL</u> other survey materials including unused screening forms, questionnaires, and copies of instructions. <u>The box for the upright vacuum cleaner should be returned in the shipping box we sent you.</u>

*Questions*

If a supervisor or interviewer has any questions or problems, you should contact Dr. Deborah Jay, the project director for this study, at (415) 392-5763.

Field Research Corporation                                                                 676-001
San Francisco, CA

**2009 CONSUMER SURVEY**
**– Interviewer Instructions –**

*Overview*

Field Research Corporation is conducting a nationwide consumer survey about a box for an upright vacuum cleaner. You will administer a screening form to a representative sample of adults age 18 and older at your mall to identify whether they are eligible for the survey. To be eligible, an adult must satisfy the following criteria: (a) think that his/her household will buy an upright vacuum cleaner that costs $400 or more during the next 12 months and (b) be the person who will <u>mainly</u> decide (either by himself/herself or with someone else) which upright vacuum cleaner to buy during the next 12 months. The adult also must satisfy a variety of other eligibility criteria.

Adults will be screened for eligibility at the mall, and eligible survey respondents will be taken to an interviewing room where they will be shown <u>one</u> box for an upright vacuum cleaner and then asked a series of questions. Eligible survey respondents who complete the survey will be given a $5 token of appreciation.

*Interviewer Training and Identification Numbers*

A Field Research staff member will review each of the survey materials with you before interviewing begins. You must participate in a briefing session conducted by a Field Research staff member before working on this project.

Before the training session, be sure to print your name on your mall's Master Staffing List and then sign it. Your 4-digit identification number will be listed next to your name on this list. For quality assurance purposes, you <u>must</u> record your 4-digit identification number on each questionnaire that you administer.

*Screening for Eligibility and Conducting Interviews*

A representative sample of adults age 18 and older at your mall will be screened for eligibility. Your local supervisor has been provided with quotas for men and women in each of the following age groups: 18 to 34, 35 to 49, and 50 or older.

- **Approaching Adults** – You should approach and screen adults in a systematic manner (*e.g.,* either every adult or every nth adult) until each age/gender quota group is filled. If you approach a group of shoppers, you should only screen and qualify one adult in the group for the survey. You should screen an adult only once. For example, if the adult has been screened for another study, he/she is not eligible for this one. Also, if an adult lives in the same household as another adult who was interviewed for this survey, he/she is not eligible to be interviewed.

- **Screening Forms** – Use one form for each adult you screen and <u>do not reuse screening forms</u>. All completed screening forms (including those for adults who do not qualify for the survey) will be sent to Field Research via Federal Express <u>every day</u>.

- **<u>Interviewing Hours and Interviewer Quotas</u>** – Your local supervisor will assign you your interviewing hours. Interviews will be conducted on different days and at different times of the day, with most of the interviews being conducted in the evenings or weekends. <u>A supervisor must be on-site</u> during all interviews. We have requested that each interviewer assigned to the project complete a similar number of interviews with eligible survey respondents (*i.e.,* we want each interviewer to complete 4 to 5 interviews for this study). Give all completed interviews to your supervisor, even if you inadvertently complete more than the targeted number of interviews overall or for a particular age/gender group.

### *Screener and Questionnaire Administration*

Your supervisor has been provided with screening forms (for you to use to determine whether an adult is eligible for the survey), questionnaires (for eligible adults), and a box for an upright vacuum cleaner that you will be showing eligible respondents.

Before administering interviews, you will need to make sure that you have a questionnaire and the box for the upright vacuum cleaner that you will be showing to the survey respondent. You also will need a pen, as all responses are to be recorded in <u>ink</u>.

Interviewer instructions are capitalized and printed in *italics* on the screening form and questionnaire. Follow these instructions carefully. Do <u>not</u> read italicized words to the survey respondent. Read each question in the screening form and questionnaire exactly as written and allow the survey respondent as much time as he or she needs to answer before proceeding to the next question. Do <u>not</u> change the wording of any question, and ask <u>only</u> the questions included on the screening form and questionnaire. Do <u>not</u> "probe" for additional answers except when instructed to do so in the questionnaire (*e.g.,* when the questionnaire instructs you to ask for "Anything else?").

You should <u>not</u> interpret specific items or instructions in the screening form or questionnaire. If asked to do so, you should indicate that you do not want to bias sample members' responses in any way. You may offer to reread a question and ask the survey respondent to use his/her best judgment. If you repeat a question, be sure to repeat the entire question.

We have anticipated some general questions about the survey and have provided standard responses that you can read when answering survey respondents' questions. You should <u>not</u> attempt to answer any other questions about the survey.

### *Recording Answers*

Use a pen to record answers on the screening form and questionnaire. Be sure that you record a respondent's entire answer. <u>Always record a survey respondent's exact words and do not omit any words or part of a respondent's answer.</u> If necessary, you may ask a respondent to repeat his/her entire answer to ensure that you have recorded it accurately.

<u>Do not paraphrase</u> or use abbreviations when recording answers. For example, a survey respondent may say "No, nothing else" when asked the question "Anything else?" If this occurs, record the survey respondent's exact words (*e.g.*, do not write "nfi" to indicate no further information). Use proper punctuation and capitalization when recording verbatim answers. However, do <u>not</u> use parentheses when you record a survey respondent's answers. If you make an error, you may cross something out with a single line, but do <u>not</u> erase or "white out" anything.

*Interviewer Responsibilities At the End of Each Interview*

At the end of each interview, review the screening form and questionnaire to ensure the following: (a) all applicable questions in the screening form and questionnaire were asked, (b) the adult who was interviewed is eligible for the survey based on his/her answers to the screening form, and (c) all answers in the questionnaire were recorded accurately and legibly in ink.

After you have reviewed the questionnaire, sign and date it. After you have signed the questionnaire, attach the screening form to the front of it and give these materials to an on-site supervisor to review and sign.

*Verification*

We are requesting a telephone number from each survey respondent for verification purposes, and we would like a supervisor to verify that this is a working telephone number. Do not accept a pager number. For quality control purposes, Field Research will attempt to contact by telephone <u>all</u> adults interviewed to confirm their participation.

We would like all survey respondents to sign our Receipt List and provide the on-site supervisor with identification so that he/she may verify their age and gender when they are given their $5 token of appreciation. (You also may have a receipt form but we still need our form filled out.) If the survey respondent refuses to provide a telephone number, the supervisor will photocopy the respondent's ID and send it to Field Research along with the Receipt List.

*Confidentiality*

Survey respondents' answers should be kept confidential at all times. After verification calls have been completed, Field Research will remove personal identifiers (respondent names and contact information) from the questionnaires.

*Quality Control*

You will be monitored throughout data collection to ensure that you follow the survey instructions, properly administer the screening form and the questionnaire, and record answers completely and accurately. If you have any questions or problems, contact your supervisor immediately and he/she will contact Dr. Deborah Jay.

Field Research Corporation                                                        676-001
San Francisco, CA

## 2009 CONSUMER SURVEY
### – RESPONSES TO GENERAL QUESTIONS–

***What is Field Research Corporation?***

Founded in 1945 by Mervin Field, Field Research Corporation is a nationally recognized public opinion and marketing research firm headquartered in San Francisco, California that conducts surveys for private corporations, nonprofit organizations, and government agencies.

***Why are you conducting this survey?***

This is strictly a consumer survey, and respondent identities will be confidential. We are not selling anything. To begin, we want to ask you a few questions about purchases of various consumer products.

***How many people are you interviewing?***

We are conducting interviews with several hundred adults throughout the United States.

***How long will this take?***

The length of the survey will depend on your answers. We anticipate that it will take about 10 minutes. Why don't we get started?

***Can I get more information about this study?***

This is all the information I have. However, if you would like I can have Dr. Deborah Jay, Field Research's project director, call you. Alternatively, you can use Field Research Corporation's toll-free number to call her at 1-800-234-0340.

Field Research Corporation                                                          676-001
San Francisco, CA

**2009 CONSUMER SURVEY**
– Screener –

> **INTERVIEWER INSTRUCTIONS:** *PLEASE READ EACH QUESTION EXACTLY AS WRITTEN AND ALLOW THE RESPONDENT SUFFICIENT TIME TO ANSWER BEFORE PROCEEDING TO THE NEXT QUESTION. DO NOT CHANGE THE WORDING OF ANY QUESTION. USE INK TO RECORD RESPONSES. YOU MAY CROSS SOMETHING OUT, BUT DO NOT ERASE ANYTHING.*

Hello, I'm _____. Field Research Corporation, a public opinion and marketing research firm, is conducting a consumer survey. For this survey, we would like to ask you a few questions. We are <u>not</u> selling anything. This is strictly a confidential survey, and if you do <u>not</u> know the answer to a question or do <u>not</u> have an opinion, please say so.

S1.     Before I begin, I need to make sure that I am getting a representative sample of adults. Could you please tell me your age... *(READ CATEGORIES IF NECESSARY) (CIRCLE ONE NUMBER)*

|  |  |
|---|---|
| *END INTERVIEW/INELIGIBLE* | Under age 18 ............................................ 1 |
| *ASK S2* | Age 18 to 34 ............................................ 2 |
|  | Age 35 to 49 ............................................ 3 |
|  | Age 50 or older ........................................ 4 |

S2.     *RECORD GENDER (CIRCLE ONE NUMBER):*

Male .......................................................... 1
Female ...................................................... 2

S3.     *CHECK AGE/GENDER QUOTA (CIRCLE ONE NUMBER)*

*END INTERVIEW/INELIGIBLE*     Quota filled ............................................... 1
*ASK S4*     Quota not filled ......................................... 2

S4.     During the next 12 months, do you think that your household will buy any of the following items? *(READ LIST AND CIRCLE ONE NUMBER FOR EACH)*

|  | YES | NO | DK |
|---|---|---|---|
| a.  An air purifier that costs $50 or more | 1 | 2 | 9 |
| b.  An outdoor barbecue that costs $100 or more | 1 | 2 | 9 |
| c.  A microwave oven that costs $200 or more | 1 | 2 | 9 |
| d.  An upright vacuum cleaner that costs $400 or more | 1 | 2 | 9 |
| e.  A dishwasher that costs $900 or more | 1 | 2 | 9 |

> *IF S4d = YES, CONTINUE TO S5; OTHERWISE, END INTERVIEW (INELIGIBLE).*

S5.　During the next 12 months, will you or will someone else <u>mainly</u> decide which upright vacuum cleaner to buy for your household? *(CIRCLE **ONE** NUMBER)*

| | |
|---|---|
| *ASK S6* | Respondent will decide ............................. 1 |
| *END INTERVIEW/INELIGIBLE* | Someone else will decide ......................... 2 |
| *ASK S6* | Both ................................................. 3 |
| *END INTERVIEW/INELIGIBLE* | Don't know ............................................. 9 |

S6.　Do you or does anyone in your household: *(READ LIST AND CIRCLE **ONE** NUMBER FOR EACH)*?

| | YES | <u>NO</u> |
|---|---|---|
| a.　Work at this mall ........................................................ | 1 | 2 |
| b.　Work for a company that makes or sells upright vacuum cleaners ..... | 1 | 2 |
| c.　Work in advertising research or marketing research ...................... | 1 | 2 |

**IF S6a, b <u>AND</u> c = NO, CONTINUE TO S7. OTHERWISE, END INTERVIEW (INELIGIBLE).**

S7.　During the past 3 months, have you participated in a survey at a mall? *(CIRCLE **ONE** NUMBER)*

| | |
|---|---|
| *END INTERVIEW/INELIGIBLE* | Yes ........................................................... 1 |
| *ASK S8* | No ............................................................ 2 |

S8.　Do you know anyone who has participated in this survey or did anyone tell you about this survey before now? *(CIRCLE **ONE** NUMBER)*

| | |
|---|---|
| *END INTERVIEW/INELIGIBLE* | Yes ........................................................... 1 |
| *ASK S9* | No ............................................................ 2 |

S9.　Do you live in this area or are you visiting from somewhere else? *(CIRCLE **ONE** NUMBER)*

| | |
|---|---|
| *ASK S10* | Lives in this area ...................................... 1 |
| *END INTERVIEW/INELIGIBLE* | Visiting from somewhere else ................. 2 |

S10.　When you shop, do you usually wear contact lenses or eyeglasses?

*(IF YES, ASK:)* Do you have the contact lenses or eyeglasses with you that you usually wear when you shop? *(CIRCLE **ONE** NUMBER)*

| | |
|---|---|
| *ASK S11* | Does <u>not</u> wear contacts/glasses ............... 1 |
| | Wears contacts/glasses <u>and</u> has them ...... 2 |
| *END INTERVIEW/INELIGIBLE* | Wears contacts/glasses but does <u>not</u> have them ...................................... 3 |

S11.　For the second part of this study, I would like to show you a box for a consumer product and ask you a few questions about it. To do this, I need to take you to our interviewing room. This will take only a few minutes, and in appreciation for your cooperation we will pay you $5. *(CIRCLE **ONE** NUMBER)*

| | |
|---|---|
| *TAKE RESPONDENT TO INTERVIEWING AREA* | Respondent agreed ................................... 1 |
| *END INTERVIEW/REFUSAL* | Respondent refused ................................. 9 |

Field Research Corporation                                                                 676-001
San Francisco, CA

## 2009 CONSUMER SURVEY

### – QUESTIONNAIRE A1 –

> **INTERVIEWER INSTRUCTIONS:** *PLEASE READ EACH QUESTION EXACTLY AS WRITTEN AND ALLOW THE RESPONDENT SUFFICIENT TIME TO ANSWER BEFORE PROCEEDING TO THE NEXT QUESTION. DO <u>NOT</u> CHANGE THE WORDING OF ANY QUESTION. USE INK TO RECORD RESPONSES. YOU MAY CROSS SOMETHING OUT, BUT DO <u>NOT</u> ERASE ANYTHING.*

Q1.     Please be seated. If you normally wear contact lenses or eyeglasses when you shop, please put them on now if you are not already wearing them. *(PAUSE.)* (*CHECK BOX.*)

I read Q1 and paused .......................................................... ❑

Q2.     First, I would like to show you a box for an upright vacuum, and then I will ask you a few questions. *(PAUSE.)* (*CHECK BOX.*)

I read Q2 and paused .......................................................... ❑

Q3.     *PLACE VACUUM BOX IN FRONT OF THE RESPONDENT. (PAUSE.) (CHECK BOX.)*

I confirm that I placed the vacuum box in front
of the respondent ............................................................ ❑

Q4.     Please look at this box the way you would if you were shopping for a vacuum. Take as long as you like and tell me when you are finished. *(PAUSE.)* (*CHECK BOX.*)

I read Q4 and waited until the respondent said he/she
was finished.................................................................. ❑

Q5.     Now, I would like to ask you a few questions. Before I begin, I would like to assure you that we only are interested in your opinions or beliefs. If you do <u>not</u> know the answer to a question or do <u>not</u> have an opinion, please say so. *(PAUSE.) (CHECK BOX.)*

I read Q5 and paused .......................................................... ❑

Q6a.     What, if anything, does this box <u>mainly</u> communicate to you about the vacuum sold in this box? (*RECORD RESPONDENT'S EXACT WORDS.*)

Q6b.     Anything else? (*RECORD RESPONDENT'S EXACT WORDS.*)

Q7.    Next, I would like you to look at the section of the box that begins with the blue statement "Clearly Cleaner" and that has two boxes with white borders under this statement. *(PAUSE.)* *(POINT TO SECTION ON BOX.)*

Please look at the information in this section the way you would if you were shopping for a vacuum. *(POINT TO SECTION ON BOX AGAIN.)* Take as long as you like, and tell me when you are finished. *(PAUSE.)* *(CHECK BOX.)*

> I read Q7 and waited until the respondent said
> he/she was finished ...................................................... ❑

Q8.    My next question is about the information in the section of the box I just showed you. The question has three answer choices. Now with regard to the information in this section, do you think… *(READ CATEGORIES, CHECK **ONE** BOX)*



*ASK **Q9a*** ⎯⎯ One,   It <u>does</u> communicate something about <u>how well the vacuum sold in this box cleans</u>, ............................................................ ❑

Two,   It <u>does not</u> communicate anything about <u>how well the vacuum sold in this box cleans</u>, or............................................................ ❑    *GO TO **Q101***

Three,   Do you have no opinion?........................................................ ❑    *ON PAGE 5* →

Q9a.    What does the information in this section communicate to you about <u>how well the vacuum sold in this box cleans</u>? *(RECORD RESPONDENT'S EXACT WORDS.)*

Q9b.    Anything else? *(RECORD RESPONDENT'S EXACT WORDS.)*

***IMPORTANT! INTERVIEWER CHECKPOINT!***

- ***IF Q8 = "DOES COMMUNICATE SOMETHING ABOUT HOW WELL THE VACUUM SOLD IN THIS BOX CLEANS," ASK Q10.***
- ***OTHERWISE, GO TO Q101 ON PAGE 5.***

Q10.    Now another question with three answer choices. With regard to the information in this section, do you think… *(READ CATEGORIES, CHECK __ONE__ BOX)*

*ASK Q11* ⎯⎯  One,   It <u>does</u> communicate something about the <u>percentage</u> of dirt the vacuum sold in this box picks-up, ................................................ ❑

Two,   It <u>does not</u> communicate anything about the <u>percentage</u> of dirt the vacuum sold in this box picks-up, or .......................................... ❑

Three,   Do you have no opinion?................................................................ ❑

*GO TO Q101 ON PAGE 5*

Q11.    Based on the information in this section, what <u>percentage</u> of dirt do you think the vacuum sold in this box picks-up? *(RECORD RESPONDENT'S EXACT WORDS.)*

*BACKGROUND INFORMATION:*

Q101.   Now, I would just like to verify your age… Are you… *(READ CATEGORIES AND CIRCLE <u>ONE</u> NUMBER)*?

Age 18 to 34 ....................................2
Age 35 to 49 ....................................3
Age 50 or older ................................4

Q102.   *RECORD GENDER:*

Male .................................................1
Female ..............................................2

*VERIFICATION INFORMATION:*

Q103.   Would you please tell me what your telephone number is? A Field Research supervisor will call you in the next week or so to verify that you participated in this interview and that you received your $5. Other than that, nobody will contact you.

a.  Telephone number?    *HOME*   (_____) _____
    *(NO PAGERS)*                          *AREA CODE*

                         *CELL*   (_____) _____
                                            *AREA CODE*

b.  And your name please?    _____
    *(PRINT)*                              *FIRST NAME*                    *LAST NAME*

c.  And the city and state where    _____
    you live?                             *CITY*                          *STATE*

d.  Respondent signature:    _____

e.  Those are all my questions. Thank you very much.

*CERTIFICATION:*

| |
|---|
| 104.    *RECORD DATE OF INTERVIEW:* _____ |
| 105.    I hereby certify that the information contained in this questionnaire is a true and accurate record of this respondent's comments as they were given to me. |
| _____   _____   _____ |
| *INTERVIEWER ID #*                 *INTERVIEWER SIGNATURE*                 *DATE* |

| |
|---|
| ***NOW HAND THE COMPLETED SCREENER AND QUESTIONNAIRE TO YOUR ON-SITE SUPERVISOR TO COMPLETE Q106 BELOW.*** |

*ON-SITE SUPERVISOR:*

| |
|---|
| 106.    I hereby certify that I have: |
|     a.   *REVIEWED THE SCREENER AND QUESTIONNAIRE FOR COMPLETENESS* ................................... ❑ |
|     b.   *CHECKED THE RESPONDENT'S ID FOR AGE AND GENDER* ...................................................... ❑ |
|     c.   *HANDED THE RESPONDENT A $5 TOKEN OF APPRECIATION* .................................................... ❑ |
|     d.   *HAD THE RESPONDENT SIGN THE FIELD RESEARCH RECEIPT LIST* .......................................... ❑ |
|     e.   *ENSURED THAT THE INTERVIEWER HAS FILLED OUT AND SIGNED Q104-Q105* ...................... ❑ |
|     f.   *ATTACHED THE SCREENER TO THE **<u>FRONT</u>** OF THE QUESTIONNAIRE* ..................................... ❑ |
| _____   _____   _____ |
| *SUPERVISOR ID #*                 *SUPERVISOR SIGNATURE*                 *DATE* |

Field Research Corporation                                                                 676-001
San Francisco, CA

## 2009 CONSUMER SURVEY

## – QUESTIONNAIRE A2 –

> ***INTERVIEWER INSTRUCTIONS:*** *PLEASE READ EACH QUESTION EXACTLY AS WRITTEN AND ALLOW THE RESPONDENT SUFFICIENT TIME TO ANSWER BEFORE PROCEEDING TO THE NEXT QUESTION. DO <u>NOT</u> CHANGE THE WORDING OF ANY QUESTION. USE INK TO RECORD RESPONSES. YOU MAY CROSS SOMETHING OUT, BUT DO <u>NOT</u> ERASE ANYTHING.*

Q1.     Please be seated. If you normally wear contact lenses or eyeglasses when you shop, please put them on now if you are not already wearing them. *(PAUSE.)* *(CHECK BOX.)*

I read Q1 and paused .......................................................... ❑

Q2.     First, I would like to show you a box for an upright vacuum, and then I will ask you a few questions. *(PAUSE.)* *(CHECK BOX.)*

I read Q2 and paused .......................................................... ❑

Q3.     *PLACE VACUUM BOX IN FRONT OF THE RESPONDENT. (PAUSE.) (CHECK BOX.)*

I confirm that I placed the vacuum box in front
of the respondent ............................................................. ❑

Q4.     Please look at this box the way you would if you were shopping for a vacuum. Take as long as you like and tell me when you are finished. *(PAUSE.)* *(CHECK BOX.)*

I read Q4 and waited until the respondent said he/she
was finished .................................................................. ❑

Q5.     Now, I would like to ask you a few questions. Before I begin, I would like to assure you that we only are interested in your opinions or beliefs. If you do <u>not</u> know the answer to a question or do <u>not</u> have an opinion, please say so. *(PAUSE.) (CHECK BOX.)*

I read Q5 and paused .......................................................... ❑

Q6a.    What, if anything, does this box <u>mainly</u> communicate to you about the vacuum sold in this box? (*RECORD RESPONDENT'S EXACT WORDS.*)

Q6b.    Anything else? (*RECORD RESPONDENT'S EXACT WORDS.*)

Q7.    Next, I would like you to look at the section of the box that begins with the blue statement "Clearly Cleaner" and that has two boxes with white borders under this statement. *(PAUSE.)* *(POINT TO SECTION ON BOX.)*

Please look at the information in this section the way you would if you were shopping for a vacuum. *(POINT TO SECTION ON BOX AGAIN.)* Take as long as you like, and tell me when you are finished. *(PAUSE.)* *(CHECK BOX.)*

I read Q7 and waited until the respondent said<br>he/she was finished ...................................................... ❑

Q8.    My next question is about the information in the section of the box I just showed you. The question has three answer choices. Now with regard to the information in this section, do you think… *(READ CATEGORIES, CHECK **ONE** BOX)*



One,   It <u>does not</u> communicate anything about <u>how well the vacuum sold in this box cleans,</u> ..............................................❑  *GO TO Q101 ON PAGE 5*

*ASK Q9a* ⎯ Two,   It <u>does</u> communicate something about <u>how well the vacuum sold in this box cleans,</u> or ..............................................❑

Three,  Do you have no opinion?..............................................❑  *GO TO Q101 ON PAGE 5*

Q9a.   What does the information in this section communicate to you about <u>how well the vacuum sold in this box cleans</u>? *(RECORD RESPONDENT'S EXACT WORDS.)*

Q9b.    Anything else? *(RECORD RESPONDENT'S EXACT WORDS.)*

*IMPORTANT! INTERVIEWER CHECKPOINT!*

> - *IF **Q8** = "DOES COMMUNICATE SOMETHING ABOUT HOW WELL THE VACUUM SOLD IN THIS BOX CLEANS," ASK **Q10**.*
> - *OTHERWISE, GO TO **Q101** ON PAGE 5.*

Q10.    Now another question with three answer choices. With regard to the information in this section, do you think… *(READ CATEGORIES, CHECK **ONE** BOX)*



One,    It <u>does not</u> communicate anything about the <u>percentage</u> of dirt the vacuum sold in this box picks-up, .......................................... ☐    ***GO TO Q101 ON PAGE 5*** →

*ASK **Q11*** — Two,    It <u>does</u> communicate something about the <u>percentage</u> of dirt the vacuum sold in this box picks-up, or ......................................... ☐

Three,    Do you have no opinion? ............................................................... ☐    ***GO TO Q101 ON PAGE 5*** →

Q11.    Based on the information in this section, what <u>percentage</u> of dirt do you think the vacuum sold in this box picks-up? *(RECORD RESPONDENT'S EXACT WORDS.)*

*BACKGROUND INFORMATION:*

Q101.   Now, I would just like to verify your age… Are you… *(READ CATEGORIES AND CIRCLE <u>ONE</u> NUMBER)*?

Age 18 to 34 ....................................2
Age 35 to 49 ....................................3
Age 50 or older ................................4


Q102.   *RECORD GENDER:*

Male ...................................................1
Female ...............................................2


*VERIFICATION INFORMATION:*

Q103.   Would you please tell me what your telephone number is? A Field Research supervisor will call you in the next week or so to verify that you participated in this interview and that you received your $5. Other than that, nobody will contact you.

a.   Telephone number?     *HOME*     (_____)  _____
     *(NO PAGERS)*                          *AREA CODE*

                          *CELL*     (_____)  _____
                                          *AREA CODE*

b.   And your name please?     _____
     *(PRINT)*                          *FIRST NAME*                    *LAST NAME*

c.   And the city and state where     _____
     you live?                          *CITY*                          *STATE*

d.   Respondent signature:     _____

e.   Those are all my questions. Thank you very much.

A-5

*CERTIFICATION:*

| |
|---|
| 104.    *RECORD DATE OF INTERVIEW:* _____ |
| 105.    I hereby certify that the information contained in this questionnaire is a true and accurate record of this respondent's comments as they were given to me. |
| _____    _____    _____ |
| *INTERVIEWER ID #*              *INTERVIEWER SIGNATURE*                    *DATE* |

| |
|---|
| *NOW HAND THE COMPLETED SCREENER AND QUESTIONNAIRE TO YOUR ON-SITE SUPERVISOR TO COMPLETE Q106 BELOW.* |

*ON-SITE SUPERVISOR:*

| |
|---|
| 106.    I hereby certify that I have: |
| a.    *REVIEWED THE SCREENER AND QUESTIONNAIRE FOR COMPLETENESS* .................................. ❏ |
| b.    *CHECKED THE RESPONDENT'S ID FOR AGE AND GENDER* ...................................................... ❏ |
| c.    *HANDED THE RESPONDENT A $5 TOKEN OF APPRECIATION* .................................................... ❏ |
| d.    *HAD THE RESPONDENT SIGN THE FIELD RESEARCH RECEIPT LIST* .......................................... ❏ |
| e.    *ENSURED THAT THE INTERVIEWER HAS FILLED OUT AND SIGNED Q104-Q105* ...................... ❏ |
| f.    *ATTACHED THE SCREENER TO THE **FRONT** OF THE QUESTIONNAIRE* ...................................... ❏ |
| _____    _____    _____ |
| *SUPERVISOR ID #*              *SUPERVISOR SIGNATURE*                    *DATE* |

Field Research Corporation                                                     676-001
San Francisco, CA

## 2009 CONSUMER SURVEY

## – QUESTIONNAIRE B1 –

---

*INTERVIEWER INSTRUCTIONS: PLEASE READ EACH QUESTION EXACTLY AS WRITTEN AND ALLOW THE RESPONDENT SUFFICIENT TIME TO ANSWER BEFORE PROCEEDING TO THE NEXT QUESTION. DO NOT CHANGE THE WORDING OF ANY QUESTION. USE INK TO RECORD RESPONSES. YOU MAY CROSS SOMETHING OUT, BUT DO NOT ERASE ANYTHING.*

---

Q1.     Please be seated. If you normally wear contact lenses or eyeglasses when you shop, please put them on now if you are not already wearing them. *(PAUSE.)* *(CHECK BOX.)*

                                    I read Q1 and paused .......................................................... ❑


Q2.     First, I would like to show you a box for an upright vacuum, and then I will ask you a few questions. *(PAUSE.)* *(CHECK BOX.)*

                                    I read Q2 and paused .......................................................... ❑


Q3.     *PLACE VACUUM BOX IN FRONT OF THE RESPONDENT. (PAUSE.) (CHECK BOX.)*

                                    I confirm that I placed the vacuum box in front
                                        of the respondent ............................................................ ❑


Q4.     Please look at this box the way you would if you were shopping for a vacuum. Take as long as you like and tell me when you are finished. *(PAUSE.)* *(CHECK BOX.)*

                                    I read Q4 and waited until the respondent said he/she
                                        was finished................................................................... ❑


Q5.     Now, I would like to ask you a few questions. Before I begin, I would like to assure you that we only are interested in your opinions or beliefs. If you do not know the answer to a question or do not have an opinion, please say so. *(PAUSE.) (CHECK BOX.)*

                                    I read Q5 and paused .......................................................... ❑

Q6a.    What, if anything, does this box <u>mainly</u> communicate to you about the vacuum sold in this box? (*RECORD RESPONDENT'S EXACT WORDS.*)

Q6b.    Anything else? (*RECORD RESPONDENT'S EXACT WORDS.*)

B-2

Q7.  Next, I would like you to look at the section of the box that begins with the blue statement "Clearly Clean" and that has two boxes with white borders under this statement. *(PAUSE.)* *(POINT TO SECTION ON BOX.)*

Please look at the information in this section the way you would if you were shopping for a vacuum. *(POINT TO SECTION ON BOX AGAIN.)* Take as long as you like, and tell me when you are finished. *(PAUSE.)* (*CHECK BOX.*)

I read Q7 and waited until the respondent said
he/she was finished ....................................................... ❑

Q8.  My next question is about the information in the section of the box I just showed you. The question has three answer choices. Now with regard to the information in this section, do you think… *(READ CATEGORIES, CHECK **ONE** BOX)*



*ASK **Q9a*** — One,  It <u>does</u> communicate something about <u>how well the vacuum sold in this box cleans</u>, ............................................................. ❑

Two,  It <u>does not</u> communicate anything about <u>how well the vacuum sold in this box cleans</u>, or.......................................... ❑  *GO TO **Q101***

Three,  Do you have no opinion?............................................... ❑  *ON PAGE 5*

Q9a.  What does the information in this section communicate to you about <u>how well the vacuum sold in this box cleans</u>? (*RECORD RESPONDENT'S EXACT WORDS.*)

Q9b.  Anything else? (*RECORD RESPONDENT'S EXACT WORDS.*)

***IMPORTANT! INTERVIEWER CHECKPOINT!***

- *IF **Q8** = "DOES COMMUNICATE SOMETHING ABOUT HOW WELL THE VACUUM SOLD IN THIS BOX CLEANS," ASK **Q10**.*
- *OTHERWISE, GO TO **Q101** ON PAGE 5.*

Q10.    Now another question with three answer choices. With regard to the information in this section, do you think… *(READ CATEGORIES, CHECK **ONE** BOX)*

*ASK **Q11*** ──── One,    It <u>does</u> communicate something about the <u>percentage</u> of dirt the vacuum sold in this box picks-up, ................................................ ❏

Two,    It <u>does not</u> communicate anything about the <u>percentage</u> of dirt the vacuum sold in this box picks-up, or ........................................... ❏

Three,    Do you have no opinion? ............................................................... ❏

*GO TO **Q101** ON PAGE 5* →

Q11.    Based on the information in this section, what <u>percentage</u> of dirt do you think the vacuum sold in this box picks-up? *(RECORD RESPONDENT'S EXACT WORDS.)*

***BACKGROUND INFORMATION:***

Q101.   Now, I would just like to verify your age… Are you… *(READ CATEGORIES AND CIRCLE ONE NUMBER)*?

Age 18 to 34 .....................................2
Age 35 to 49 .....................................3
Age 50 or older ................................4


Q102.   *RECORD GENDER:*

Male ..................................................1
Female ...............................................2


***VERIFICATION INFORMATION:***

Q103.   Would you please tell me what your telephone number is? A Field Research supervisor will call you in the next week or so to verify that you participated in this interview and that you received your $5. Other than that, nobody will contact you.

a. Telephone number?   *HOME*   (_____) _____
   *(NO PAGERS)*                            *AREA CODE*

                       *CELL*   (_____) _____
                                            *AREA CODE*

b. And your name please?   _____
   *(PRINT)*                            *FIRST NAME*                    *LAST NAME*

c. And the city and state where   _____
   you live?                            *CITY*                          *STATE*

d. Respondent signature:   _____

e. Those are all my questions. Thank you very much.

*CERTIFICATION:*

| | |
|---|---|
| 104. | *RECORD DATE OF INTERVIEW:* _____ |
| 105. | I hereby certify that the information contained in this questionnaire is a true and accurate record of this respondent's comments as they were given to me. |

_____   _____   _____
*INTERVIEWER ID #*              *INTERVIEWER SIGNATURE*                  *DATE*

---

**NOW HAND THE COMPLETED SCREENER AND QUESTIONNAIRE TO YOUR ON-SITE SUPERVISOR TO COMPLETE *Q106* BELOW.**

---

*ON-SITE SUPERVISOR:*

106.    I hereby certify that I have:

    a.   *REVIEWED THE SCREENER AND QUESTIONNAIRE FOR COMPLETENESS* ................................... ❑

    b.   *CHECKED THE RESPONDENT'S ID FOR AGE AND GENDER* ...................................................... ❑

    c.   *HANDED THE RESPONDENT A $5 TOKEN OF APPRECIATION* .................................................... ❑

    d.   *HAD THE RESPONDENT SIGN THE FIELD RESEARCH RECEIPT LIST* .......................................... ❑

    e.   *ENSURED THAT THE INTERVIEWER HAS FILLED OUT AND SIGNED Q104-Q105* ...................... ❑

    f.   *ATTACHED THE SCREENER TO THE **FRONT** OF THE QUESTIONNAIRE* ...................................... ❑

_____   _____   _____
*SUPERVISOR ID #*              *SUPERVISOR SIGNATURE*                  *DATE*

Field Research Corporation                                                    676-001
San Francisco, CA

## 2009 CONSUMER SURVEY

### – QUESTIONNAIRE B2 –

> ***INTERVIEWER INSTRUCTIONS:*** *PLEASE READ EACH QUESTION EXACTLY AS WRITTEN AND ALLOW THE RESPONDENT SUFFICIENT TIME TO ANSWER BEFORE PROCEEDING TO THE NEXT QUESTION. DO <u>NOT</u> CHANGE THE WORDING OF ANY QUESTION. USE INK TO RECORD RESPONSES. YOU MAY CROSS SOMETHING OUT, BUT DO <u>NOT</u> ERASE ANYTHING.*

Q1.     Please be seated. If you normally wear contact lenses or eyeglasses when you shop, please put them on now if you are not already wearing them. *(PAUSE.)* (*CHECK BOX.*)

I read Q1 and paused .......................................................... ❑

Q2.     First, I would like to show you a box for an upright vacuum, and then I will ask you a few questions. *(PAUSE.) (CHECK BOX.)*

I read Q2 and paused .......................................................... ❑

Q3.     *PLACE VACUUM BOX IN FRONT OF THE RESPONDENT. (PAUSE.) (CHECK BOX.)*

I confirm that I placed the vacuum box in front
of the respondent ............................................................ ❑

Q4.     Please look at this box the way you would if you were shopping for a vacuum. Take as long as you like and tell me when you are finished. *(PAUSE.) (CHECK BOX.)*

I read Q4 and waited until the respondent said he/she
was finished.................................................................. ❑

Q5.     Now, I would like to ask you a few questions. Before I begin, I would like to assure you that we only are interested in your opinions or beliefs. If you do <u>not</u> know the answer to a question or do <u>not</u> have an opinion, please say so. *(PAUSE.) (CHECK BOX.)*

I read Q5 and paused .......................................................... ❑

Q6a.    What, if anything, does this box <u>mainly</u> communicate to you about the vacuum sold in this box? (*RECORD RESPONDENT'S EXACT WORDS.)*

Q6b.    Anything else? (*RECORD RESPONDENT'S EXACT WORDS.)*

Q7.    Next, I would like you to look at the section of the box that begins with the blue statement "Clearly Clean" and that has two boxes with white borders under this statement. *(PAUSE.)* *(POINT TO SECTION ON BOX.)*

Please look at the information in this section the way you would if you were shopping for a vacuum. *(POINT TO SECTION ON BOX AGAIN.)* Take as long as you like, and tell me when you are finished. *(PAUSE.)* (*CHECK BOX.*)

I read Q7 and waited until the respondent said<br>
he/she was finished ....................................................... ❑

Q8.    My next question is about the information in the section of the box I just showed you. The question has three answer choices. Now with regard to the information in this section, do you think… *(READ CATEGORIES, CHECK __ONE__ BOX)*



One,  It <u>does not</u> communicate anything about <u>how well the vacuum sold in this box cleans</u>,............................................❑ *GO TO Q101 ON PAGE 5*

*ASK Q9a*  Two,  It <u>does</u> communicate something about <u>how well the vacuum sold in this box cleans</u>, or ................................................❑

Three,  Do you have no opinion?...............................................❑ *GO TO Q101 ON PAGE 5*

Q9a.    What does the information in this section communicate to you about <u>how well the vacuum sold in this box cleans</u>? (*RECORD RESPONDENT'S EXACT WORDS.*)

Q9b.    Anything else? (*RECORD RESPONDENT'S EXACT WORDS.*)

*IMPORTANT! INTERVIEWER CHECKPOINT!*

---
- *IF Q8 = "DOES COMMUNICATE SOMETHING ABOUT HOW WELL THE VACUUM SOLD IN THIS BOX CLEANS," ASK Q10.*
- *OTHERWISE, GO TO Q101 ON PAGE 5.*
---

Q10.    Now another question with three answer choices. With regard to the information in this section, do you think… *(READ CATEGORIES, CHECK __ONE__ BOX)*



One,  It <u>does not</u> communicate anything about the <u>percentage</u> of dirt the vacuum sold in this box picks-up,..........................................☐  →  *GO TO Q101 ON PAGE 5* →

*ASK Q11* —— Two,  It <u>does</u> communicate something about the <u>percentage</u> of dirt the vacuum sold in this box picks-up, or ..........................................☐

Three,  Do you have no opinion?...............................................................☐  →  *GO TO Q101 ON PAGE 5* →

Q11.    Based on the information in this section, what <u>percentage</u> of dirt do you think the vacuum sold in this box picks-up? *(RECORD RESPONDENT'S EXACT WORDS.)*

***BACKGROUND INFORMATION:***

Q101.   Now, I would just like to verify your age… Are you… *(READ CATEGORIES AND CIRCLE <u>ONE</u> NUMBER)*?

Age 18 to 34 ....................................2
Age 35 to 49 ...................................3
Age 50 or older ...............................4

Q102.   *RECORD GENDER:*

Male .................................................1
Female ..............................................2

***VERIFICATION INFORMATION:***

Q103.   Would you please tell me what your telephone number is? A Field Research supervisor will call you in the next week or so to verify that you participated in this interview and that you received your $5. Other than that, nobody will contact you.

a.  Telephone number?    *HOME*   (_____)  _____
    *(NO PAGERS)*                              *AREA CODE*

                         *CELL*   (_____)  _____
                                            *AREA CODE*

b.  And your name please?      _____
    *(PRINT)*                          *FIRST NAME*                    *LAST NAME*

c.  And the city and state where   _____
    you live?                          *CITY*                          *STATE*

d.  Respondent signature:      _____

e.  Those are all my questions. Thank you very much.

*CERTIFICATION:*

| |
|---|
| 104.  *RECORD DATE OF INTERVIEW:* _____<br><br>105.  I hereby certify that the information contained in this questionnaire is a true and accurate record of this respondent's comments as they were given to me.<br><br><br>_____  _____  _____<br>*INTERVIEWER ID #*              *INTERVIEWER SIGNATURE*                     *DATE* |

| |
|---|
| *NOW HAND THE COMPLETED SCREENER AND QUESTIONNAIRE TO YOUR ON-SITE SUPERVISOR*<br>*TO COMPLETE Q106 BELOW.* |

*ON-SITE SUPERVISOR:*

| |
|---|
| 106.  I hereby certify that I have:<br><br>    a.  *REVIEWED THE SCREENER AND QUESTIONNAIRE FOR COMPLETENESS* .................................. ❑<br>    b.  *CHECKED THE RESPONDENT'S ID FOR AGE AND GENDER* ...................................................... ❑<br>    c.  *HANDED THE RESPONDENT A $5 TOKEN OF APPRECIATION* .................................................... ❑<br>    d.  *HAD THE RESPONDENT SIGN THE FIELD RESEARCH RECEIPT LIST* ......................................... ❑<br>    e.  *ENSURED THAT THE INTERVIEWER HAS FILLED OUT AND SIGNED Q104-Q105* ...................... ❑<br>    f.  *ATTACHED THE SCREENER TO THE **FRONT** OF THE QUESTIONNAIRE* ..................................... ❑<br><br><br>_____  _____  _____<br>*SUPERVISOR ID #*              *SUPERVISOR SIGNATURE*                     *DATE* |

Field Research Corporation                                                      676-001
San Francisco, CA

**2009 CONSUMER SURVEY**
**– Section of Box Referred to in Q7-Q11 –**
**(Version A)**



THIS PAPER IS FOR TRAINING PURPOSES ONLY.

DURING THE SURVEY, SHOW THE RESPONDENT
THE ACTUAL UPRIGHT VACUUM CLEANER BOX.
DO NOT SHOW THIS PAGE TO THE RESPONDENT.



Field Research Corporation                                                                          676-001
San Francisco, CA

**2009 CONSUMER SURVEY**
**– Section of Box Referred to in Q7-Q11 –**
**(Version B)**



---

**THIS PAPER IS FOR TRAINING PURPOSES ONLY.**

**DURING THE SURVEY, SHOW THE RESPONDENT**
**THE ACTUAL UPRIGHT VACUUM CLEANER BOX.**
**DO <u>NOT</u> SHOW THIS PAGE TO THE RESPONDENT.**



# Appendix C

## Responses to Questions 6a/b: *Test Group*

### *Base:  All Respondents*

---

Q6a.   What, if anything, does this box <u>mainly</u> communicate to you about the vacuum sold in this box?

Q6b.   *Anything else?*

---

| ID | Q6a. | Q6b. |
|---|---|---|
| 01001 | It's a Cyclonic bagless upright. | No loss of suction. |
| 01002 | It removes more dirt, does not lose its suction, and has a six-year warranty. | It's bagless and leaves the air clean. |
| 01003 | Looks like a good piece of equipment. It's bagless. | That's pretty much it. |
| 01004 | It would be an up-to-date, very modern vacuum cleaner. | It's high tech. It would be easy to use. |
| 01005 | It's a Hoover bagless vacuum cleaner. | No. |
| 01006 | It's bagless, which is a treat for me. It makes it easier. | Cool-looking box. The young yuppies will like it. |
| 01007 | It's bagless. | No. |
| 01008 | Removes more dirt. | Bagless. |
| 01009 | That it's a good looking vacuum. It removes a lot of dirt, basically 100% of the dirt. | It has a six-year warranty. |
| 01010 | It is a wind tunnel bagless upright. | No. |
| 01011 | It's bagless. | It removes more dirt from the carpet than other vacuums. |
| 01012 | That it's bagless and it's upright. | No loss of suction. |
| 01013 | The vacuum looks sharp and dynamic. | That it's a bagless vacuum. |
| 01014 | Picks-up a lot of dirt. | It will last for a long time. |
| 01015 | I don't know. It's a bagless upright. | It cleans the floor better. |
| 01016 | It looks like it's very sleek, very modern. It looks like it'll be powerful. It will get the job done. | I like that it says it's bagless and it's upright. That means less work for me. |
| 01017 | It removes more dirt than other vacuums. | It has no loss of suction because it has a great filter. |
| 01018 | It uses WindTunnel Technology. | It will remove a lot of dirt with a six-year warranty. |
| 01019 | This vacuum is unique and high tech, different from others. | No, that's all. |
| 01020 | That it's a bagless. | It looks lightweight. |
| 01021 | It's bagless, it has really good suction. | No, ma'am. |
| 01022 | It's fancy. | Good brand and looks modern. |
| 01023 | That it is bagless. It's supposed to do a good job of picking up dirt. It has an indicator that goes from dirty to clean, tells that the carpet is clean. | It has a six-year warranty that sounds good to me. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 01024 | It's platinum, as top of the line. | The design is top of the line, and the light, so you can vacuum at night. |
| 01025 | It has an embedded DirtFINDER. | More intuitive controls. |
| 01026 | It's superior because it cleans more dirt in less time. | Cleaner filter for more dirt removal. |
| 01027 | Removes more dirt. | Has a six-year warranty. |
| 01028 | It detects if the floor is clean. | It doesn't lose suction. |
| 01029 | It has a good warranty. | Best in class. |
| 01030 | It removes more dirt. | There is no loss of suction. |
| 01031 | It looks like a good vacuum, and sounds like it would work well. | Not that comes to mind. |
| 01032 | That it picks-up dirt better than other vacuums. | No. |
| 01033 | The vacuum is a Cyclonic bagless upright. | It has patented WindTunnel Technology. |
| 01034 | It doesn't have bags in it. | It's a new technology and removes more dirt. |
| 01035 | Removes more dirt than other vacuums. | Six-year warranty, and built very well, and is bagless. |
| 01036 | That it's bagless. I like that. That it has the three wind tunnels. And that it's HEPA. | That it's upright, and the suction seems to be good. |
| 01037 | It removes more dirt than other vacuum cleaners. | It's bagless. |
| 01038 | This is a bagless upright vacuum. | Claims it removes more dirt. |
| 01039 | It picks-up more dirt, and it's a bagless vacuum. | It has a six-year warranty. |
| 01040 | That the vacuum is bagless and lightweight. | It has good suction power. |
| 01041 | Removes more dirt with no suction loss. | Has a six-year warranty. |
| 01042 | That it removes more dirt than other brands. That it's a bagless, upright vacuum. It has a good Cyclonic filtration system. | That's all. |
| 01043 | Removes more dirt. | That it is bagless. |
| 01044 | It is a high-tech vacuum cleaner. | No. |
| 01045 | That there is no loss of suction, and it removes more dirt than others. | That is the main thing that caught my eye. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 01046 | The first thing that I saw that I was impressed with is that it's a Hoover. I've had Hoovers. My brother bought me a box that wasn't a Hoover once and I didn't even have the right screws to put it together. Hoover is engineered considerably better. | No loss of suction. Six-year warranty and lifetime warranty on the filter. |
| 01047 | It doesn't lose suction. | It uses high technology. |
| 01048 | No loss of suction. | It's bagless. |
| 01049 | That Hoover is a very good brand. | That is about it. |
| 01050 | That it removes dirt, and it won't lose suction. | It has a six-year warranty and it is bagless. |
| 01051 | It's got better suction, so much better cleaning. | No. |
| 01052 | That it is like a wind tunnel. | It removes more dirt with no loss of suction. |
| 01053 | That you don't need a filter. | That it doesn't put dirt back into the air. |
| 01054 | It's high technology and doesn't need any bags. It removes more dirt. | There are three tubes that filter the dirt instead of one on a regular vacuum. |
| 01055 | That it's a bagless upright. | It's a Hoover. That it says Platinum Collection. |
| 01056 | That there is no loss of suction. | That it is better than other vacuums. It is a very good, premium vacuum. |
| 01057 | That it removes more dirt and there is no loss of suction. | It has a six-year warranty and embedded DirtFINDER. |
| 01058 | That it is good quality. | That it is better than other vacuums. |
| 01059 | It's a new technology, a bagless vacuum. | A six-year warranty. |
| 01060 | Cleaner air. No loss of suction. | It's like a Dyson. It has the wind tunnel thing. |
| 01061 | It's bagless and powerful. | It's a luxury vacuum. |
| 01062 | It really cleans well. | It's easy to use. |
| 01063 | It looks like a sturdy vacuum. | It looks like a high-performance vacuum. The shape of it looks strong and reliable. That it would clean well. |
| 01064 | It's an upright, and it's bagless. | It has a HEPA filter with a lifetime warranty. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 01065 | It has a six-year warranty. | The dirty-clean light signal thing. |
| 01066 | That it picks-up more dirt, has more power to it, and has an air filter. | It does have an air filter which I like, thus no fussing with bags. It's also stylish. |
| 01067 | It does not look like any other kind of vacuum cleaner I've seen before. | The Multi-Cyclonic Filtration system picture caught my eye. |
| 01068 | That it's got a pretty good filter system. Pretty good brush movement, and it's bagless. | Pretty heavy duty. |
| 01069 | It removes more dirt. | No loss of suction, and has a six-year warranty. |
| 01070 | It's bagless. | It removes more dirt, and has a six-year warranty. |
| 01071 | It's bagless and it's a Hoover. | It has WindTunnel Technology. |
| 01072 | It's a Cyclonic bagless upright. | It has a lifetime filter. |
| 01073 | That it is the best in its class. | Six-year warranty. |
| 01074 | It picks-up more dirt than most vacuums. | The EDF appeals to me and makes me comfortable with the quality of the vacuum. Hoover backs up their product with a six-year warranty. The air will be cleaner using this vacuum. |
| 01075 | WindTunnel, Cyclonic, no loss of suction. | That's it. |
| 01076 | That it's bagless, it's upright, and it has a six-year warranty on it. | No. |
| 01077 | It says it delivers superior cleaning power. | It doesn't lose suction. |
| 01078 | It's a Cyclonic bagless cleaner. There is a six-year warranty. | It claims to trap 99.97% of dirt, dust and pollens. |
| 01079 | That it's a Hoover. It removes dirt. Also, it's cleaner than most vacuums. | It removes more dirt. The vacuum also tells you it's bagless. |
| 01080 | It shows you what it does and how to use it. It gives you a good idea of how it looks. | No. |
| 01081 | That it picks-up the most amount of dirt. | It's easy to use. |
| 01082 | It's bagless. No loss of suction. Six-year warranty. | I like that it lets you know when it's time for your next cleaning. |
| 01083 | It removes more dirt, has no loss of suction, and has a six-year warranty. | No. |
| 01084 | That it removes more dirt because it does not lose suction. | No, nothing. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 01085 | It is bagless and is better for the air. | The filter system is better and removes more dirt. |
| 01086 | It's a very modern vacuum that tells you when your floor is still dirty or clean. | It has superior air filter systems that keep the vacuum working like new, because it does not get clogged. |
| 01087 | No loss of suction. | No. |
| 01088 | It has no loss of suction, so it provides the deepest cleaning. | Doesn't need a vacuum bag. |
| 01089 | Some of the main features, and has a six-year warranty. | It is bagless. |
| 01090 | It is a pretty strong quality vacuum cleaner. | It has a pretty good warranty. |
| 01091 | It's a vacuum cleaner that will beat out other vacuum cleaners currently available. | It's easy to use. It's bagless. |
| 01092 | It picks-up dirt better. | You never have to replace the filter. |
| 01093 | It's a Hoover Platinum Collection WindTunnel. | It's got a warranty of six years. It's a bagless computer. |
| 01094 | That it is doing something to clean the air and clean your carpets with no loss of suction. | It has some type of filter combination of what it does. Again, keeps the air cleaner, and it's easy to clean. It obviously has a different technology than the usual vacuum cleaners. |
| 01095 | There is a six-year warranty. Cyclonic filtration. Has a lifetime filter. | It traps 99.97% of dirt. |
| 01096 | It's a Hoover Platinum Collection. | It is bagless. |
| 01097 | It's a WindTunnel, Cyclonic, bagless upright. | It has a six-year warranty. |
| 01098 | It picks-up more dirt. | It's a lot better than the competitors. |
| 01099 | It's a Cyclonic bagless upright. | It has good suction. |
| 01100 | It's a bagless upright vacuum cleaner. | It's a Hoover, and it has a six-year warranty. |
| 01101 | It has a lot of suction. | The bottom is wide, so it covers a wider area. |
| 01102 | That it's lightweight. That it's bagless. Six-year warranty. | No. |
| 01103 | It has WindTunnel Technology. | It picks-up more dirt. |
| 01104 | It would be small. | It has a HEPA filter. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 01105 | It's a nice vacuum. | It says what it's going to do on the box. |
| 01106 | That it would be a top-of-the-line product for vacuums. | No. |
| 01107 | It is effective. A good quality vacuum. | Not really. |
| 01108 | It is bagless and has a six-year warranty. | It picks-up more dirt without losing any suction. |
| 01109 | It doesn't lose any suction. | No. |
| 01110 | Two things. One, it has a six-year warranty, and two, no loss of suction. Because of those two things. | No. |
| 01111 | It traps 99.97% dust and pollens. | It has a high dirt removal rating. |
| 01112 | Removes more dirt. | No loss of suction. |
| 01113 | Six-year warranty. | Picks-up a lot more dirt than the other vacuums. |
| 01114 | No loss of suction. | The overall design of the vacuum. |
| 01115 | It's bagless. | Well, it says, removes more dirt. That would be a plus. |
| 01116 | It says everywhere, it removes more dirt. | Nope. |
| 01117 | I think it's a good self-explanatory box. I like that it's bagless. And Hoover is a really good brand. | I like the design of the vacuum cleaner. It looks really light. |
| 01118 | It is bagless, which is a money saver. It has a six-year warranty. | It compares, and says that you clean it once and you don't have to go over it. |
| 01119 | It is a good vacuum. | It looks good and has a light. |
| 01120 | It's very powerful. | No. |
| 01121 | That it's a superior dirt removal machine. | It has warranties. It's bagless, which is good. It's got very good controls. |
| 01122 | That it is an upright vacuum with suction. Hoover is a very good brand. | Nothing. |
| 01123 | It's a bagless upright vacuum that is able to remove more dirt. | It has the best warranty in its class. |
| 01124 | It removes more dirt, bagless. | Platinum Collection, so must be top-of-the-line. |
| 01125 | It's bagless. | Nothing. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 01126 | That it cleans really well. It has advanced technology. | It indicates when it is dirty. A light comes on to show this. |
| 01127 | It has a six-year warranty. | There is no loss of suction, so it picks-up the dirt. |
| 01128 | It has a six-year warranty. | Good suction to pick up dirt. |
| 01129 | It tells you when it is dirty or clean. | That it is bagless. |
| 01130 | It has an embedded DirtFINDER, meaning they can get the smallest particles of dirt up. | The light turns green when the carpet is clean. There is suction all of the time. It has a HEPA filter and controls dirt, dust and pollen. |
| 01131 | It looks like it's really well-made. It has three tubes for the dirt, and will not lose suction. No dirt flipping out the sides. It looks really well built, and has indicators that tell you if all the dirt is sucked out of the section you are cleaning. | It's really nice care, and has a six-year warranty. |
| 01132 | WindTunnel Technology. Removes dirt. | Best in class. Platinum Collection. |
| 01133 | That it's a good dirt picker-upper since it removes more dirt than the standard vacuum. | The filtration of it is good for the air. |
| 01134 | Catches more dirt than the average vacuum cleaner. | No. |
| 01135 | It tells me it has greater statistics than all the others out there. | Very flashy. |
| 01136 | It's Cyclonic, and bagless. | The filtration. No loss of suction. |
| 01137 | It's an upright vacuum. | It is bagless. |
| 01138 | That it removes more dirt. There is no loss of suction. | It's bagless and has a six-year warranty. |
| 01139 | It does not have a bag. | Has a HEPA filter. |
| 01140 | Removes more dirt. | It has a six-year warranty. |
| 01141 | That it's a better vacuum. | It's portable and bagless, upright and has a warranty, a six-year warranty. |
| 01142 | It looks like it sucks up some really good dirt. | No. |
| 01143 | Six-year warranty. Removes more dirt. And bagless, that's a good one. We spend a lot of money on bags. | The light. I like the light. |
| 01144 | That it's got good suction to it. No bags. | Nice design. |
| 01145 | The big label of upright bagless brand Hoover. No loss of suction, six-year warranty, and it's bagless. | That's it. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 01146 | That it is a high powered vacuum cleaner, with a 3-tunnel suction system. It has HEPA filters. | Electron dust sensors. It also comes with attachments. It also has a lifetime guarantee on HEPA filters. It's also bagless and comes with six years guaranteed. |
| 01147 | Bagless and deep-cleaning. | Does not scatter or spread the dirt around. |
| 01148 | It's bagless and guaranteed for life. | Its wind tunnel. |
| 01149 | That it's WindTunnel Cyclonic filtration and has a six-year warranty. | Bagless. |
| 01150 | The word Platinum attracts me, and it is more expensive. | It looks modern, like it's going to do the job. It has a six-year warranty. |
| 01151 | That it removes more dirt. | It's from Hoover and it has more suction. No loss of suction. |
| 01152 | It has a very clear description of the vacuum and it's by Hoover. | It removes dirt and does not lose its suction, and has a good warranty. |
| 01153 | It has a clean suck-up filter. Will not put stuff back into the air. | It's easy to operate. |
| 01154 | It's not bad at all. It sucks good. It's clean. Cleaner air. It's everything a consumer would look for. It's bagless. | Not really. I like the six-year warranty. |
| 01155 | It's made by Hoover. | It's bagless. |
| 01156 | It's bagless. | It has a six-year warranty. |
| 01157 | It's a pretty good vacuum. It doesn't lose suction. | No. |
| 01158 | It's bagless. It seems to be able to suck up a lot of dirt. Cyclonic means it's powerful. There is to be a six-year warranty on it. It's phenomenal. | No. It's got the great Hoover name. |
| 01159 | That it is bagless and has a six-year warranty. | No. |
| 01160 | It has a six-year warranty. | No loss of suction. |
| 01161 | This is a high-class vacuum cleaner. | It looks like it actually works and does its job. |
| 01162 | It will work better than other vacuums for a longer time. | It gives a deeper clean. |
| 01163 | It's bagless and removes more dirt. | There is no loss of suction. |
| 01164 | That it has wind technology. | Six-year warranty. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 01165 | To me the box makes me think it is a good vacuum. | Not necessarily, but the presentation is professional because of the colors and the writing. |
| 01166 | That it's a good vacuum. It doesn't have a bag. | And it cleans very well. |
| 01167 | It's bagless. | It removes more dirt. |
| 01168 | It's high-tech. Very sturdy. | Powerful. |
| 01169 | It is more powerful. | It has a high dirt removal rating. |
| 01170 | The vacuum looks powerful, because there's no loss of suction. | It also has a six-year warranty. |
| 01171 | I saw the clean air. That's good. It's bagless. | That's all. |
| 01172 | It's bagless. It looks good. | Top-of-the-line vacuum cleaner. |
| 01173 | It just tells me it's a vacuum. It doesn't tell you the volume or the power, which is what I'd be most interested in. I don't see the weight. It's nice to have a weight if you have a multi-level house. | It gets a little cumbersome to move stuff up and down. |
| 01174 | That it removes more dirt. | Because they say platinum. I would think it was an expensive one. |
| 01175 | It's bagless. | It's Cyclonic. |
| 01176 | That it has no loss of suction and that you get cleaner air. | Nothing. |
| 01177 | It was good and you don't need a bag. | It has a light on it. |
| 01178 | It does not leave behind too much trash. It purified the air. | It has a six-year warranty. An imbedded DirtFINDER. |
| 01179 | It's bagless. | It's better than a bagged one. There's no loss of suction. |
| 01180 | It is an upright vacuum cleaner that does not use a bag. | It has a nice warranty on it. |
| 01181 | It's a nice sweeper. | It's bagless. Made by Hoover. |
| 01182 | That it's bagless. | It lets you know when to wash the filter. |
| 01183 | That it picks-up more dirt than others and has a nice style to it. | High quality. |
| 01184 | You can actually see it intaking the dirt, and see how full it is without opening it. | It removes more dirt and has a six-year warranty. |
| 01185 | That it removes more dirt. | That it has no loss of suction. |
| 01186 | It's powerful. | It's sturdy. It will last a long time. |

| ID | Q6a. | Q6b. |
|----|------|------|
| 01187 | No loss of suction. | Cleaner air. |
| 01188 | That it is a lot like a Dyson. | It has a HEPA filter, and the design is more high-end. |
| 01189 | It has a superior cleaning system. | It has a system that makes sure that it picks-up the dirt and prevents it from scattering. |
| 01190 | It is bagless. | It removes more dirt than other brands. |
| 01191 | It is a Cyclonic bagless upright. | It has a six-year warranty. |
| 01192 | It's Cyclonic. | No loss of suction. |
| 01193 | It's effective for cleaning up dirt. | No. |
| 01194 | It's a WindTunnel sweeper. | No bags. |
| 01195 | That this is a bagless vacuum that does not lose suction because it has a filter system that does not clog. | It removes more dirt than other vacuums. |
| 01196 | That this vacuum removes more dirt and there's no loss of suction. | That the vacuum is bagless too. |
| 01197 | It's a bagless upright. | I noticed that it has the Cyclonic feature. |
| 01198 | It's a lightweight vacuum cleaner that is bagless. | There will be no loss of suction. |
| 01199 | It picks-up dirt better than other vacuums. | It doesn't lose any suction like other vacuums. |
| 01200 | The amount of functions that are unlimited. | The filter seems better than most, and it's bagless, which is awesome for allergies. |
| 01201 | That it cleans better than the competitors. It is bagless with a filter. The feature with the button that tells you if your rug is clean or dirty. | I like the controls on the handle, and the six-year warranty is great. |
| 01202 | It has a sonic reader. It tells you when there is dirt there and when it is gone. | It is easy to maintain. It does not get weak when it gets full. |
| 01203 | It is more advanced in cleaning your house carpets than other brands of vacuums. | It's a Hoover upright. |
| 01204 | It's a bagless upright that removes more dirt and promotes cleaner air. | Nothing. |
| 01205 | Bagless. | Seems pretty powerful. |
| 01206 | It's WindTunnel and has a good warranty. | It has a filtration system. |
| 01207 | That it removes more dirt. | No loss in suction. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 01208 | It's a bagless vacuum. | No. |
| 01209 | It's a high-tech kind of vacuum. | Has a great warranty of six years. |
| 01210 | It's upright, bagless. | It's got a wind tunnel. |
| 01211 | That it is a good powerful vacuum cleaner. It does remove the dirt, and the big key is no loss of suction, and the bagless upright is a plus. | No, that's it. It's a good name. |
| 01212 | That it would clean well as it says. No loss of suction. It has a six-year warranty. | It is bagless. |
| 01213 | It has the word Platinum, along with Hoover. | It is a name brand, and modern, and bagless. |
| 01214 | It's bagless. | Warranty -- six-years. |
| 01215 | It's got good suction. | It has an air filtration system. |
| 01216 | It's got a good warranty. | It's easy to use. |
| 01217 | The brand name. The name of the vacuum, WindTunnel. Hoover is a good brand. WindTunnel means power. | No loss of suction, so it is not going to get plugged up, and has a six-year warranty. |
| 01218 | Removes much more dirt and has a six-year warranty. | It's bagless. |
| 01219 | That it's bagless. | That it removes a lot of dirt. |
| 01220 | It cleans much better. It also tells you when the carpet is dirty and clean. | It also has three tunnels, so it cleans your carpet with more suction. |
| 01221 | First, that it is bagless and has a six-year warranty. | It has Cyclonic technology. |
| 01222 | It's got no loss of suction, and is bagless, and a lifetime filter. | Hoover makes good vacuum cleaners. |
| 01223 | It has an excellent dirt power remover. | The push button floor selection adjustment is something I like. |
| 01224 | It cleans much cleaner than most of the vacuums that are out now. It removes more dirt. | It is bagless. |
| 01225 | Removes more dirt. | Six-year warranty. |
| 01226 | It looks like a powerful vacuum. | It looks like a modern technological vacuum. |
| 01227 | This cleans better, since it prevents dirt from scattering back onto your clean floors. | Better suction and no bag. |
| 01228 | That it's bagless. | It has WindTunnel Technology. |
| 01229 | It tells you if your floor is dirty. | Picks-up more dirt. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 01230 | No loss of suction. Six-year warranty. Removes more dirt. | Looks easy to control. There's no bag. |
| 01231 | It seems to be a good vacuum cleaner. It has a light. It is bagless and has a six-year warranty. | The different levels. It cleans on the floor and carpet. |
| 01232 | It's bagless, and it cleans more dirt than normal vacuum cleaners. | Doesn't lose suction. |
| 01233 | Seems like it removes more dirt because it has patented WindTunnel Technology. | Has a good warranty. Six years. |
| 01234 | It has a steam cleaner. It has a six-year warranty. It looks really heavy-duty. | No. |
| 01235 | That it is a wind tunnel. Bagless. | No loss of suction, and six-year warranty. |
| 01236 | That it is bagless. | It has a HEPA filter, it is a Hoover, and there is a six-year warranty. |
| 01237 | The name is popular. I do know about Hoovers. The box has a lot of information on it, so if I don't see a salesperson, I can figure it out. Also, a six-year warranty. I love that. | It will fit in my trunk. |
| 01238 | Bagless upright. | Presentability. It looks pretty nice. |
| 01239 | That it is bagless. It has HEPA. New technology used to make this vacuum, and it has a warranty. | It is new -- updated. It tells you when the floor is clean. |
| 01240 | Bagless. And the suction doesn't lose power. | It has a six-year warranty. |
| 01241 | It's a wind tunnel and it's bagless. | There is a warranty, but the warranty does not say what it covers. |
| 01242 | It's a sweeper by Hoover. | It has a lot of suction power. |
| 01243 | It's a bagless upright vacuum cleaner. | It removes more dirt than other vacuums. |
| 01244 | It's going to get your house super-clean. It won't leave any dirt behind. | Cleaner air in the house. |
| 01245 | That it's a Platinum Collection. | It's bagless. |
| 01246 | It's more high-quality. In big print, it says it picks-up more dirt. | It has a six-year warranty. |
| 01247 | It's bagless. | That's it. |
| 01248 | It works well. | It's up-to-date. New technology. |
| 01249 | That it is bagless and upright. | Six-year warranty. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 01250 | It is a bagless vacuum. It has a six-year warranty. It is also best in its class. | It removes more dirt and does not lose suction. |
| 01251 | It's bagless for sure, and it picks-up more dirt than others. | Cleans a lot faster. |
| 01252 | It's bagless. | Might be a big vacuum by the size of the box. |
| 01253 | It's bagless and it has a six-year warranty, so it's built to last. | It tells you when your floor is clean. |
| 01254 | That by the looks of it, it has many features. And it has a Cyclonic WindTunnel suction. | It is a smart vacuum that tells you when the floor is clean or dirty. |
| 01255 | It is a Hoover with a six-year warranty. | It is a bagless, upright vacuum. It combines WindTunnel Technology and Multi-Cyclonic Filtration. |
| 01256 | That it removes more dirt than other vacuums, and it's bagless. | Nothing. |
| 01257 | That it has a lot of power. | It's not bad for the air. It keeps the air clean. It doesn't throw out any dust and it has more power than any other vacuum. |
| 01258 | It is bagless. | No. |
| 01259 | It's bagless. | The way it picks-up the dirt. |
| 01260 | That it's bagless. That is the first thing that got my attention. | I like the red. It stands for power. |
| 01261 | It has a lifetime filter. | HEPA media filtration traps 99.97% of dust. |
| 01262 | Deep cleans carpet. | Removes more dirt and is bagless. |
| 01263 | That it is a Hoover product. | Six-year warranty, and it is bagless. |
| 01264 | That it is a vacuum cleaner that is very high-powered. | Removes more dirt. |
| 01265 | That it is the best in its class. Not too bulky. | Has a six-year warranty. |
| 01266 | It's a superior vacuum cleaner that has more suction, that isn't lost as long as you own it. It's supposed to clean better. | It keeps the air cleaner by filtering the air as you clean. |
| 01267 | It's bagless. | No loss of suction. |
| 01268 | It's a bagless upright vacuum made by Hoover. | Removes more dirt and doesn't lose suction. |
| 01269 | That it's something better and different than what's out there. | I like the six-year warranty. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 01270 | Looks strong and bagless. | Nice and sturdy. |
| 01271 | It's going to be big and heavy. New technology, because it's bagless. | It's a household name. It's going to have good quality. |
| 01272 | It does not use bags. | It lets you know when the compartment is full or empty. It has more suction. |
| 01273 | It is a vacuum made by Hoover. It is bagless and picks-up more dirt than other brands. | It has a six-year warranty, is bagless and it says it won't lose suction. |
| 01274 | It is a collector's item. | It removes more dirt. That's about it. |
| 01275 | The filters are much better. | They remove more dirt in less time. |
| 01276 | A six-year warranty and that's good. | It also tells you when the carpet is clean. A green light goes on. |
| 01277 | It is a Hoover sweeper. | You don't need bags. |
| 01278 | It's a Hoover, and it's bagless. | It says no loss of suction, and a lifetime filter. |
| 01279 | It is high-suction. | It sucks up a whole lot of dirt. It's bagless. |
| 01280 | How it beats out leading brands with extra power to it. | It has a lot more features than the others that are out there today. |
| 01281 | That it is a bagless upright. It also has a DirtFINDER, and it also tells you if the floor is dirty and clean indicators. | It also has a superior dirt rating compared to its competitors. It also has WindTunnel Technology, and Multi-Cyclonic Filtration to remove more dirt without scattering. It has no loss of suction. It has a HEPA filter to remove allergens. It has a lifetime filter and a six-year warranty. It cleans in less time and with less effort. |

# Appendix D

## Responses to Questions 9a/b: *Test Group*

*Base: Respondents Who Said the Clearly Cleaner Section Does Communicate Something about How Well the Vacuum Cleans*

> *Q9a.*   *What does the information in this section communicate about how well the vacuum sold in this box cleans?*
>
> *Q9b.*   *Anything else?*

| ID | Q9a. | Q9b. |
|---|---|---|
| 01001 | It removes more dirt in one pass, without scattering or pushing dirt back into your carpet. | No. |
| 01002 | It clearly leaves your carpet cleaner and removes more dirt than competitive brands. | It doesn't scatter dirt and dust around. |
| 01003 | It shows that it cleans a lot better than other vacuums that leave a lot of debris. | It looks smaller. Probably a lot lighter. |
| 01004 | It cleans very easily. | Nothing. |
| 01005 | It sucks up the dirt better than the competitive brand. | No. |
| 01006 | Excellent suction. Better than the competitors. | No. |
| 01007 | It doesn't scatter dirt around. | No. |
| 01008 | That it removes more dirt without pushing it into your carpet. | No. |
| 01009 | It says it removes more dirt. It has a chart where it has cleaning effectiveness compared to two competitors. | No. |
| 01010 | It removes dirt in one pass. | Does not push it back into the carpet. |
| 01011 | It cleans better than other vacuums. | No. |
| 01012 | That it removes the dirt without scattering it or pushing it back in the carpet. | No. |
| 01013 | That the vacuum will remove all the dirt. | Nothing else. |
| 01015 | Cleans floors better than other sweepers. | No. |
| 01017 | It removes more dirt without scattering or pushing the dirt back into the carpet. | Nope. |
| 01018 | It cleans more effectively than competitive brands. | It uses a special filtration system to keep from putting the dirt back into the carpet. |
| 01020 | Good suction. | No. |
| 01021 | That it has really good suction. It could take the dirt right out of the bottom of the carpet. | No, ma'am. |
| 01022 | It picks-up dirt in one pass. | No. |
| 01023 | Looks like it has a 98% dirt removal rating. | No. |
| 01024 | It tells that you have effectively the cleaning results you expect with the cyclone. | How it pushes the carpet back to clean. |
| 01025 | It leaves less dirt behind than the other vacuum cleaners. | No. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 01026 | Has a special cleaner filter for maximum dirt removal. | No. |
| 01028 | It tells how the competitors remove dirt compared to the other vacuum cleaner. | Nothing. |
| 01029 | It picks-up dirt in one pass. | No. |
| 01030 | It removes more dirt without pushing dirt back into the carpet. | It does this all in one pass. |
| 01031 | It seems like it would suck up more dirt than its competitor. | And be more efficient. |
| 01032 | It shows that it's easier to pick dirt up than its competitors. | No. |
| 01033 | The Cyclonic filtration system removes more dirt on one pass, up and down, vs. competitors. | No. |
| 01035 | Cleaning percentage of almost 100% compared to competitors. | Removes more dirt without scattering or pushing back into the carpet. |
| 01036 | In comparison to two competitors, it cleans in the 99th to 100th percentile. Cleans better. Doesn't leave visible dirt paths. | No, not really. |
| 01037 | It cleans almost 100% better than other cleaners. | It does not scatter dirt back into the carpet. |
| 01038 | It also says it removes more dirt than other brands do. | It has Multi-Cyclonic Filtration. |
| 01039 | It vacuums cleaner in one pass because it has WindTunnel Technology, so it cleans better with fewer passes. | It doesn't scatter dirt or push it back into the carpet. |
| 01040 | It says that this vacuum works much better than the competition. | That the vacuum also has a six-year warranty. |
| 01041 | Has more air tunnels to help remove more dirt. | No. |
| 01042 | In the first picture, it clearly shows good vacuum power without the dirt left after the pass. And in the second picture, the graph expresses that it works better. | The other competitors don't match up. |
| 01043 | It removes more dirt than it scatters back in the carpet. | No. |
| 01044 | It cleans better than other brands. | It picks-up more dirt. |
| 01045 | That it separates the air and dirt, and helps with allergies. | No. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 01046 | It gives a comparison. For example, the dirt removal rating compared to two other brands. It has a higher rating for dirt removal. It does not come through a single tunnel, so if one of them gets clogged you're not in trouble. Not getting the blowback, so getting the air cleaner. I have a breathing problem. | I'd like to know more about the rotator, what happens if it breaks. |
| 01047 | It cleans better than regular vacuum cleaners. | No. |
| 01048 | How good it works. | And comparison. |
| 01049 | It removes more dirt than other vacuums. | No. |
| 01050 | It removes dirt without pushing dirt into the carpet or without scattering it. | No. |
| 01051 | Cleans 98% better than other vacuums. | No. |
| 01052 | It says it removes more than its competitors. | No. |
| 01054 | A clean, efficient process and fewer passes with the vacuum. | That's it, nothing else. |
| 01055 | Had a higher dirt removal rating than other competitors. | That it utilizes WindTunnel Technology and Multi-Cyclonic Filtration. |
| 01056 | That it picks-up dirt in one place without scattering it around. | No. |
| 01057 | It compares it to two other competitors and says that it has WindTunnel Technology. | Nothing. |
| 01058 | It says that it picks-up dirt better. | No. |
| 01059 | It cleans better than other vacuum cleaners. | Instead of pushing the dirt, it will get it all up. |
| 01060 | It picks-up dirt in one pass, forward and backward. | It doesn't scatter it around. |
| 01061 | The competitive comparison shows that it performs much better. | The WindTunnel Technology. |
| 01062 | How well it cleans. | It cleans technologically well. It's compact. It's bagless. |
| 01063 | It would clean really well. | Nothing. |
| 01064 | It cleans better than the competitors. | I don't think so, no. |
| 01066 | The suction of the vacuum picks-up more and it doesn't push the dirt around. | There are fewer passes when using it. |
| 01067 | The dirt removal rating graphs. | The competitive comparison photo looks like a good depiction on how well it works. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 01068 | From the picture, it says it cleans good to me. | It just shows that it picks-up the dirt pretty good. |
| 01069 | It has some kind of comparison chart that shows their level of clean compared to two different competitors. | Their level was the highest. |
| 01073 | Very well. | No. |
| 01074 | The black-light diagram shows how much dirt it picks-up. The dirt removal rating does not tell me much about how well it cleans. | That's about it for me. |
| 01075 | Removes significantly more dirt than the competitors. | Doesn't push dirt back into the carpet. |
| 01076 | It says it cleans 100% better than the other two competitors. | No. |
| 01077 | The dirt removal rating is 95%. | Nothing. |
| 01078 | It shows a dirt removal rating, which shows it being 99% better, or that it picks-up 99% of dirt. | No. |
| 01079 | That it cleans better than the competing vacuum cleaners. | That's all. |
| 01080 | About the filtration system. It removes more dirt without pushing the dirt back into the carpet. | It gives you a graph to compare cleaning effectiveness. |
| 01081 | It cleans the most amount of dirt. | No. |
| 01082 | It shows that it's 95% better than others. | It removes more dirt without pushing the dirt back into the carpet. |
| 01083 | It says it removes more dirt, without scattering or pushing it back into your carpet. | No, nothing. |
| 01084 | Cleans 100% compared to the competitor. | No. |
| 01085 | That it does better than the competitors with fewer passes. | It removes more dirt. |
| 01086 | It cleans your floor with less work because it sucks up dirt, not just pushing the dirt around. | It is better than two other vacuums on the market. |
| 01088 | Provides maximum cleaning. | Maximum dirt removal. |
| 01089 | It cleans 20% roughly better than the competition. It saves you passes on the ground. | No. |
| 01090 | It gives you an idea how it will work compared to the other ones. | You can see it collects more dirt. |
| 01092 | They are 20% better than the two competitors. | Nothing. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 01093 | Most of them suck the dirt up, then put it back in. It says it does have a good suction on it. | It looks like it beats the competition. |
| 01094 | Using the graph, you can see that the bagless upright outperforms the other two competitors. | No. |
| 01095 | There is a graph showing 99% of the dirt removal. | Nothing. |
| 01096 | It cleans in fewer passes. | No. |
| 01097 | It removes dirt without scattering or pushing dirt back into the carpet. | It picks-up more dirt in one pass. |
| 01098 | That it uses Multi-Cyclonic technology to pick up more dirt. | That's it. |
| 01099 | Something about WindTunnel filtration that doesn't scatter the dirt back into your carpet. | No. |
| 01100 | It has WindTunnel Technology and removes dirt without scattering dirt back into your carpet. | You need fewer passes to get results. |
| 01101 | It removes more dirt in one pass. | It doesn't push dirt back into the carpet. |
| 01102 | The chart shows it's better than the competitors. Seems to work fast. | No. |
| 01103 | It picks-up the most dirt. More than its competitors. | No. |
| 01104 | It has a dirt removal diagram. | Nothing. |
| 01105 | It has a high rate for cleaning. | No. |
| 01106 | The WindTunnel Technology, the name and the ratings, and the not pushing the dirt back into the carpet convey to me that it will pick up the dirt very well the first time. | No, that's it. |
| 01107 | It cleans very well. | Cleans a lot better than the competitors. Leaves less debris and dirt particles. |
| 01108 | It doesn't scatter the dirt or push it back into your carpet. | It cleans the carpet with fewer passes over the room. |
| 01109 | It's showing competitive comparison and dirt removal ratings. | No. |
| 01110 | Comparing to other competitors, it has a better rating. | No. |
| 01111 | It removes more dirt without pushing dirt back into the carpet. | Nothing. |
| 01112 | It removes more dirt in the first pass. | No. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 01113 | Quicker and easier than other vacuum cleaners. | No. |
| 01114 | Not very well. | No. |
| 01116 | It pulls out more dirt in one pass than the other ones shown next to it on the box. | Nope. |
| 01117 | It says it removes the dirt in one pass. | It's bagless and has wind tunnels, and it has a multi-function Cyclonic filtration system to remove more dirt. |
| 01118 | It says that it won't leave dirt behind. The icon states that the direction of vacuuming is to move to achieve a clean carpet. | No. |
| 01119 | It says to me 100%. | No, that's as good a rating as you can get. |
| 01120 | It's extremely accurate and thorough. | No. |
| 01121 | It picks everything up. | No. |
| 01122 | It tells you how it operates. | Nothing. |
| 01123 | It has a higher dirt removal rating than other vacuums. | It utilizes WindTunnel Technology to clean more effectively. |
| 01124 | It picks-up the dirt without scattering it or pushing it back into your carpet. | Dirt remover is better than other vacuums. |
| 01126 | It cleans better than other vacuums. It has technology that really picks-up the dirt instead of scattering it. | Nothing. |
| 01127 | It cleans better than the competitor. | No. |
| 01129 | Very well. | No, not really. |
| 01130 | By the cleaning effective index. Compares it to the competitor brand. | It does not push dirt back into the carpet. |
| 01131 | It's indicating that it cleans really well. It removes more dirt, and doesn't push the dirt back into your carpet. It has a great filtering system. | No loss of suction. Great idea. Must really fit flat to the floor. |
| 01132 | Dirt removal. | It's a bagless upright. |
| 01133 | Maximum dirt suction and removal of dirt. | No. |
| 01134 | The chart effectively conveys how well the vacuum cleans. | Cleans close to 100%. |
| 01135 | It's a Hoover collection, and it is better than the others. | No, because I fully don't understand the cleaning index. |
| 01136 | It has the WindTunnel Technology. | No. |

| ID | Q9a. | Q9b. |
|----|------|------|
| 01137 | It shows a dirt removal ratio. | It has a six-year warranty. |
| 01138 | It cleans better. Removes 100% dirt. | Nothing. |
| 01139 | Does communicate how well it cleans. | Nothing. |
| 01140 | It said it cleans better than two competitors. | Nothing else. |
| 01141 | Very well in one pass, it doesn't scatter the dirt or push it back into the carpet. | It cleans in fewer passes. |
| 01143 | The graph and the filtration. | No. |
| 01144 | It tells me that the dirt removal rating over the other competitors is a lot more. It removes dirt without putting it back into your carpet. In other words, good suction. | It's got a picture which is informative. |
| 01145 | It has a scale with two competitors and it rates it at 100%. | Nope. |
| 01147 | Has almost a 20% higher cleaning advantage over its competitors. | Cleans as I would expect, using fewer passes. |
| 01148 | It removes dirt without scattering. | That's it. |
| 01149 | It removes more dirt without scattering or pushing it back into your carpet. | It removes more dirt than the competitors. |
| 01150 | It's going to pick up more than the other one. | The competitive comparison shows the yellow picking up more dirt. |
| 01151 | It says that it removes 100% of the dirt. | It can remove more dirt in one pass. |
| 01152 | It is bagless and I like that, and it does not push the dirt back into the carpet. | It gives you percentages of how well this works over other vacuums. |
| 01153 | It will pick up the dirt with one pass. You won't have to work yourself to death in order to clean your carpet. | You won't be getting the dirt from the vacuum back into the carpet. That's a good thing, too. |
| 01154 | It shows competitors. It shows that it sells more than competitors. It does not tell you who the competitors are. I would remove that section. It's abstract. | No. If I want to sell something, I would say who the competitors are. |
| 01155 | It has it so that it picks-up dirt on one pass. | It's got a higher rate compared to two competitors. |
| 01156 | It cleans in one pass. | It removes more dirt. |
| 01157 | It removes more dirt. | No. |
| 01158 | Definitely removes more dirt. | It doesn't scatter the dirt all over. It's the wind tunnel effect. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 01159 | That it cleans a lot better than others. | No, that's all. |
| 01160 | The photo explains it quite clearly. It cleans better. | No. |
| 01161 | That it is really good. | You don't have to go over the carpet more than once to get the dirt up. One time will get it all. |
| 01162 | It uses WindTunnel Technology to pull up more dirt. | No. |
| 01163 | It removes more imbedded dirt than its competitors. | No. |
| 01164 | Dirt removal rating. | No competitors. I also like the edging brush. |
| 01165 | To me, it seems it cleans well, because they showed comparisons with other brands. | No, that is all I got from that. |
| 01166 | How it has a high dirt removal rating. | And it has an actual picture of how much dirt it removes. |
| 01167 | It removes more dirt, and doesn't scatter it or push it back into the carpet. | No. |
| 01168 | It shows how much dirt it picks-up in the filter. | Nothing else. |
| 01169 | The amount of dirt removal. | That's about it. |
| 01170 | That the wind tunnel constantly moves around and won't push the dirt back in the carpet. | I like that it's bagless. |
| 01171 | That it's better than the competitors and that it uses new technology. | That's all. |
| 01172 | It removes more dirt than regular vacuums. | No. |
| 01174 | It takes up 100% of the dirt. | No. |
| 01175 | Picks-up more dirt in one pass. | The filter stays cleaner. |
| 01176 | That it cleans better than other vacuums. | That it surpasses the competition. |
| 01177 | That it doesn't push the dirt around, it sucks it up. | It works good. |
| 01178 | It beats out the competition. | More dirt suction than others. |
| 01179 | It's 30% better than the competitors. | Nothing. |
| 01180 | That it cleans better than the other competitors. | No. |
| 01182 | That it removes the dirt without scattering it. | No. |
| 01183 | That it picks-up more dirt in one passing than other competitors. | No. |
| 01184 | It removes more dirt, as opposed to pushing the dirt into the carpet or into the air. | It's bagless. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 01185 | It shows that it works better than the two other vacuums. | It shows it's much cleaner, picking up the white powdery stuff than the other two vacuums. |
| 01186 | It cleans more effectively than other products by far. | It looks like it cleans fast. |
| 01187 | It's modern. | No. |
| 01188 | That it actually picks-up instead of spreads. | That it is thorough. That you can see a little bit but not much. |
| 01189 | It gives you a dirt removal rating through a scale system. | It shows you a picture and that it cleans more thoroughly. |
| 01191 | It picks-up more dirt than competitors. | It doesn't push dirt back in your carpet. |
| 01192 | It has a dirt removal rating. | It has a comparison. |
| 01193 | Better than other vacuums. | No. |
| 01194 | It has a lifetime filter, and separates the air and dirt. | No. |
| 01195 | It claims that it will clean your carpet in less time because it does not push the dirt around and back into the carpet. | It has Cyclonic wind tunnels to remove more dirt. |
| 01196 | That it won't push dirt around. | Nothing else. |
| 01197 | It's got a six-year warranty. I saw that. | I like the fact that it came with crevice tools. |
| 01198 | It removes dirt without scattering. | It also does not push dirt back into the carpet. |
| 01199 | That compared to other competitors, with one push of the vacuum it picks-up more dirt. | No. |
| 01200 | It says it clearly cleans better. | No, nothing more. |
| 01201 | It says it does not blow dust around the room or into the carpet. Less dust around the room and carpet. | No. |
| 01202 | It talks about removing dirt better. | Nope. |
| 01203 | It has advanced technology to get more dirt out of the carpet. | It claims to clean the carpet 100%. |
| 01204 | It removes more dirt. | Nothing else. |
| 01206 | It removes a lot more dirt than other vacuums. | Nothing. |
| 01207 | This vacuum has three air tunnels to remove dirt, and other cleaners only have one. | That's about it. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 01208 | It's going to pick up more dirt. | No. |
| 01209 | Won't scatter or push out dirt back onto the carpet. | It's bagless. |
| 01210 | When they base it upon competitors, the Cyclonic bagless picks-up more dirt in one pass. | It utilizes wind tunnels. |
| 01211 | That it has good suction. That it has maximum dirt removal and no loss of suction. | Basically, that's the number one item for me. |
| 01213 | The bar graph clearly shows that this vacuum cleans better than its competition. | No. |
| 01214 | Its dirt removal rating is far superior to its competitors. | Its filters trap more dirt than the others. |
| 01215 | Cleans 99% better than the competitors. | No. |
| 01216 | It works in one pass. | No. |
| 01217 | It gives me the feeling it is a superior product. | Cyclonic theory explained well. Has new technology. |
| 01218 | It's clearly cleaning better than its competitors. | No. |
| 01219 | That it really sucks up dirt instead of pushing it into the carpet. | No. |
| 01220 | It said when you go over the carpet, it will conceal the dirt so it will not go back on the carpet. | Since it has the wind tunnel, it has more suction. It is a Hoover. |
| 01221 | It has in just one pass the ability to remove more dirt than competitive brands. | Less effort and more efficient. |
| 01222 | It removes more dirt. | The dirt removal rating is high. |
| 01223 | It cleans better than most vacuum cleaners. Better than most of the uprights, if this is all true. | No. |
| 01225 | That one's the best one. | Nothing. |
| 01226 | That it's better than the others. | No. |
| 01227 | Cleans 98% better than other vacuums. | No. |
| 01228 | It removes dirt better. | Cleans without using a bag. |
| 01229 | It's significantly better than other vacuums. | That's it. |
| 01230 | One pass is all it takes, as compared to other vacuums when you need to make two or three passes, and it pushes the dirt deep into the carpet. | That's it. |
| 01231 | The six-year warranty lets you know that it holds up to the name and will work well. | The savings on the bags. |
| 01232 | Dirt removal rating is about 98%. | No. |
| 01233 | It cleans more thoroughly in just a single pass. | Removes more dirt the first time. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 01235 | In one pass. | It doesn't scatter dirt back into the carpet. |
| 01236 | That it's almost 100% effective in cleaning, whereas the competitor is 80%. | You need fewer passes. You do not have to roll over your rug as many times. |
| 01237 | It shows that it has a better rating than the others, so that means it is the best at removing dirt. | No. It is legible. |
| 01238 | According to the graph chart, it indicates how well it cleans. | Nothing else. |
| 01239 | It says it cleans better than two of its competitors, and you go back and forth less often to get the floor clean. | No. |
| 01240 | It removes most dirt better than other vacuums. | Nothing. |
| 01241 | It talks about the wind tunnel and the Cyclonic filtration inside, and how well it removes the dirt. | It gives a percentage of how it removes dirt better than two competitors, but it does not give the name of the competitors. |
| 01242 | It has a lot of suction power. | It has WindTunnel Technology. |
| 01243 | It's going to remove more without scattering or pushing it around. | No. |
| 01244 | The dirt removal is 100%. | That's it. |
| 01245 | That it works better than others. | No. |
| 01246 | It cleans very well compared to the competitors. | It's faster. |
| 01247 | It communicates that it cleans more or better than the competitors. | No. |
| 01248 | It's going to clean better than other vacuums. | Nothing else. |
| 01249 | That it doesn't scatter or push the dirt back into your carpet, and the ratings are high compared to its competitor. | No. |
| 01250 | It removes nearly 100% of dirt compared to other competitors. | It utilizes WindTunnel Technology and Multi-Cyclonic Filtration to remove more dirt. |
| 01251 | The percentage rate. | No. |
| 01252 | It compares the competitive companies. | Nothing. |
| 01254 | The strength of the suction, and how much dirt it does get up out of your carpet. It also says it does not scatter the dirt around. | It also does a comparison of this against other vacuums. |
| 01255 | You need fewer passes to pick up the dirt. | It beats the competitors. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 01256 | It shows that the other competitors don't clean as well. | It cleans in one pass. |
| 01257 | That it has a lot of power to remove deep, ground-in dirt. | It appears that it seems to clean three times better than any other vacuum. |
| 01258 | That it does better than competitor 1 and 2. | No. |
| 01259 | The filtration system. No scattering or pushing the dirt back into your carpet. | No. |
| 01260 | It shows that it works pretty good. | Yeah, that would be all. |
| 01261 | It does not scatter or push dirt back into the carpet. | Nothing. |
| 01262 | Removes more dirt than another vacuum. | Bagless, so no money spent on bags. Does not scatter dirt. |
| 01264 | It removes. It's super-clean. | That you can see the dirt go into it. |
| 01265 | It says it cleans up about 25% more dirt than its competitors. A lot less strokes to clean up. | Nothing else. |
| 01266 | It takes the dirt and puts it into compartments without pushing it back into the carpet. | It removes more dirt without scattering it. |
| 01267 | Sounds like it would save you time. | No. |
| 01268 | It removes more dirt than other brands. | It uses WindTunnel Technology. |
| 01269 | It tells you how it cleans compared to others, but what others. | No. |
| 01270 | It gets out a lot of dirt. Good filtration. | Keeps all the dirt in the wind tunnel and doesn't push it out again. |
| 01272 | It cleans 98% better than the competitors. | It does not scatter dirt back onto the carpeting. |
| 01273 | It picks-up more dirt than other brands of vacuums. | You get better results with fewer passes. |
| 01274 | It is better than every other competitor. | It is effective. |
| 01275 | It shows that the filter is cleaner. | It removes dirt 100% better. |
| 01276 | They are 95% better than their competitors. | Nothing. |
| 01277 | Removes more dirt than other brands. | It showed that it left no dirt behind. |
| 01278 | It doesn't spit it back out. | Less time vacuuming because of fewer passes. |
| 01279 | It removes dirt without scattering or pushing it. | It efficiently cleans in an expert way. |

| ID | Q9a. | Q9b. |
|----|------|------|
| 01280 | It's got a wind tunnel. It's a filtration system that picks-up much more dirt than the leading brands of vacuums. | No, that's it. |
| 01281 | It cleans well in one pass, forward and backwards, and gets carpets cleaner. | It cleans a lot better than its competitors. It has a disclaimer about other competitors. |

# Appendix E

## Responses to Question 11: *Test Group*

*Base: Respondents Who Said the Clearly Cleaner Section Does Communicate Something about the Percentage of Dirt the Vacuum Picks-Up*

> *Q11.    Based on the information in this section, what percentage of dirt do you think the vacuum sold in this box picks-up?*

| ID | Q11. |
|-------|------|
| 01001 | About 97%. |
| 01002 | 100%. |
| 01003 | 95%. |
| 01004 | Almost 100%. |
| 01005 | 100%. |
| 01006 | 100%. |
| 01008 | 99%. |
| 01009 | It looks like 99%. |
| 01011 | 100%. |
| 01012 | 98%. |
| 01013 | 99%. |
| 01017 | It shows on the chart marked with blue lines that it's 100%. |
| 01020 | 98%. |
| 01021 | 98%. |
| 01023 | 98% dirt removal. |
| 01024 | 100%. |
| 01025 | It shows 100%. |
| 01029 | 100%. |
| 01030 | 100% of dirt is picked up. |
| 01031 | It says 100%. |
| 01035 | Probably 100% or very near that. |
| 01036 | In the 99th to 100th percentile. |
| 01037 | It cleans almost 100% better. |
| 01038 | I would say 97% to 98%. |
| 01040 | That's about a 98% suction. |
| 01042 | 99% of all dirt. |
| 01045 | 99.97%. |
| 01048 | 100%. |
| 01049 | 100%. |
| 01050 | It looks like about 98%. |
| 01051 | 98%. |
| 01054 | It picks-up 100%. |

| ID | Q11. |
|---|---|
| 01055 | 100%. |
| 01056 | Like 95%. |
| 01057 | 100%. |
| 01058 | 80%. |
| 01060 | 99%. |
| 01061 | 100%. |
| 01062 | 100%. |
| 01063 | It would clean up 90% of the dirt. |
| 01064 | It's above 95%. That's what the graph says. |
| 01066 | It picks-up 97% or 98% of dirt. |
| 01067 | Looking at the graph, I'd say 100%. |
| 01068 | 98%. |
| 01073 | 100% effectiveness. |
| 01075 | 98%. |
| 01076 | 100%. |
| 01077 | The rating is 95%. |
| 01078 | 99%. |
| 01079 | 97% |
| 01080 | 99%. |
| 01081 | 100%. |
| 01084 | It says 100%. |
| 01085 | I would say probably 90% of the time. |
| 01086 | The dirt removal rating says it gets 98% of the dirt. |
| 01089 | Over the competitors, 20% more. |
| 01090 | It looks like a high 90%. |
| 01092 | Between 95% and 100%. Picks-up 98%. |
| 01095 | Based on the graph, it does indicate 99% is picked up. |
| 01097 | It picks-up 100% more dirt. |
| 01098 | Probably 98%. |
| 01100 | About 95%. |
| 01101 | 100%. |
| 01102 | 95%. |

| ID | Q11. |
|---|---|
| 01103 | It shows 100%. |
| 01104 | It looks like about 97%. |
| 01105 | Like 98% out of 100%. |
| 01106 | 99%. |
| 01107 | 100% of the dirt, judging by what the graph says. |
| 01110 | 100%. |
| 01111 | 98.5%. |
| 01112 | 100% dirt in a special prepared test. |
| 01114 | 97%. |
| 01117 | Almost 100%. |
| 01118 | Over 95%. |
| 01119 | It's 99.7%. |
| 01120 | The graph is pretty accurate. I think it does 98%. |
| 01121 | It doesn't say percentage but it says it's a cleaner, effective index. Not sure if that's 100% or not. That's something to debate. |
| 01122 | 100%. |
| 01124 | 100%. |
| 01126 | About 98%. |
| 01127 | 100%. |
| 01129 | Probably like 98%. |
| 01130 | 95%. |
| 01131 | Just about 100%. |
| 01132 | 97%. |
| 01133 | 100%. I mean 99%. |
| 01134 | 99%. |
| 01135 | I would say about 98%. |
| 01136 | I don't really know. |
| 01138 | 100%. |
| 01139 | 100% cleaning. |
| 01143 | It looks like almost 100%. Or maybe 95%. |
| 01144 | 100%. |
| 01145 | 100%. |

| ID | Q11. |
|---|---|
| 01147 | Approximately 100%. |
| 01148 | 100%. |
| 01149 | 100% more, compared to the others. |
| 01150 | The percentage with this Platinum picks-up more dirt than the other ones. It says 100%. |
| 01151 | 100%. |
| 01152 | 100% of the dirt, according to this. |
| 01153 | By what I'm reading, it would pick up 100%. |
| 01154 | According to this chart, it looks like it's 100%, which is perfect. But I would think it's impossible. |
| 01156 | 99%. |
| 01157 | 100%. |
| 01158 | 90% to 100%. |
| 01159 | About 40% more. |
| 01160 | 85%. |
| 01163 | I say it picks-up 30% more dirt than its competitors. |
| 01164 | 98%. |
| 01169 | Close to 100% dirt removal. |
| 01170 | It picks-up 98% of the dirt. |
| 01171 | About 98.5%. |
| 01172 | 98%. |
| 01174 | 100%. |
| 01175 | 100%. |
| 01176 | 99% or more. |
| 01177 | 100%. |
| 01180 | About 98%. |
| 01183 | 98%. |
| 01184 | It has 100% pick-up. |
| 01185 | It shows on the side in blue numbers that are percentages. It looks like it picks-up about 98% of the dirt. |
| 01186 | It says 100%. |
| 01187 | 100%. |
| 01188 | 90%. |
| 01189 | It's a high percentage, because of a strong suction system. |

| ID | Q11. |
|---|---|
| 01191 | 98%. |
| 01192 | 100%. |
| 01195 | The box claims that it removes between 95% and 100% of the dirt. |
| 01196 | There's 99% more dirt removal. |
| 01197 | It said 100%. |
| 01198 | It states that it will pick up 100% of dirt. |
| 01199 | It like picks-up 98% of the dirt, compared to the competition which picks-up 80%. |
| 01200 | It says 100% pick-up. |
| 01202 | It says 100% compared to others. |
| 01203 | I just said 100%. |
| 01206 | About 98%. |
| 01209 | Cleans up to 100%. |
| 01210 | They way it looks, it picks-up to 100% or close to that. |
| 01211 | 60%. |
| 01213 | 90%, I would say. |
| 01214 | 100%. Well, no, probably like 98%. |
| 01215 | 99%. |
| 01216 | 100%. |
| 01217 | 98%. |
| 01218 | 98%. |
| 01219 | 100%. |
| 01221 | About 97% to 98% dirt removal capability. |
| 01222 | 100% of dirt is picked up. |
| 01225 | 95%. |
| 01226 | It's going to pick up 100% of the dirt. |
| 01227 | 98% better. |
| 01228 | All of the dirt, 98%. |
| 01229 | 98%. |
| 01230 | 100%. |
| 01231 | It speaks about a filter, so as long as you keep it clean, it will work. It also talks about the wind tunnel, which prevents it from spitting stuff back out. That is a plus. |
| 01232 | 98%. |

| ID | Q11. |
|----|------|
| 01233 | 98% approximately. |
| 01235 | About 98%. |
| 01236 | It looks like 95% plus -- not quite 100%. |
| 01237 | It says 100%. Maybe 99%. It's not at the tip-top. Nothing can be 100% in the real world. |
| 01238 | 99%. |
| 01241 | It tells you 100%, but you have to see it to believe it, and put it on a dirty carpet to see how much dirt it removes. |
| 01244 | 100%. |
| 01245 | 100% of it. |
| 01246 | 100%. |
| 01247 | Maybe 90%, 95%. |
| 01249 | 100%. |
| 01250 | About 98%. |
| 01251 | 98%. |
| 01252 | About 100%. |
| 01254 | 98% or 99% of the dirt. |
| 01256 | 100%, give or take a little. |
| 01257 | I'm going to say about 99%. |
| 01259 | 100%. |
| 01260 | 95%. |
| 01261 | Almost 100% better than competitor 1 and 2. |
| 01262 | 100% of dirt. |
| 01264 | 98%. |
| 01265 | 100%. |
| 01266 | Almost 100%. |
| 01267 | 80%. |
| 01268 | 100%. |
| 01269 | It says 100%. |
| 01270 | 100%. |
| 01272 | 98%. |
| 01273 | 100%. |
| 01274 | 99%. |

| ID | Q11. |
|---|---|
| 01275 | The chart shows that it removes dirt 100% better. |
| 01279 | About 95%. |
| 01280 | It says the dirt removal ratio is 40% higher than its competitors. |
| 01281 | It says 100%. |

# Appendix F

# Respondents Who Said the Vacuum Picks-Up
# 90%+ of the Dirt (or "All" Dirt) In Response to Any Question
# (Questions 6a/b, 9a/b, and 11): *Test Group*

> *Q6a/b. What, if anything, does this box <u>mainly</u> communicate to you about the vacuum sold in this box? /Anything else?*
>
> *Q9a/b. What does the information in this section communicate to you about how well the vacuum sold in this box cleans?/Anything else?*
>
> *Q11.    Based on the information in this section, what percentage of dirt do you think the vacuum sold in this box picks-up?*

| ID | Q6a. | Q6b. |
|---|---|---|
| 01009 | That it's a good looking vacuum. It removes a lot of dirt, basically 100% of the dirt. | It has a six-year warranty. |
| 01131 | It looks like it's really well-made. It has three tubes for the dirt, and will not lose suction. No dirt flipping out the sides. It looks really well built, and has indicators that tell you if *all* the dirt is sucked out of the section you are cleaning. | It's really nice care, and has a six-year warranty. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 01013 | That the vacuum will remove *all* the dirt. | Nothing else. |
| 01023 | Looks like it has a 98% dirt removal rating. | No. |
| 01035 | Cleaning percentage of almost 100% compared to competitors. | Removes more dirt without scattering or pushing back into the carpet. |
| 01036 | In comparison to two competitors, it cleans in the 99th to 100th percentile. Cleans better. Doesn't leave visible dirt paths. | No, not really. |
| 01059 | It cleans better than other vacuum cleaners. | Instead of pushing the dirt, it will get it *all* up. |
| 01077 | The dirt removal rating is 95%. | Nothing. |
| 01078 | It shows a dirt removal rating, which shows it being 99% better, or that it picks-up 99% of dirt. | No. |
| 01084 | Cleans 100% compared to the competitor. | No. |
| 01095 | There is a graph showing 99% of the dirt removal. | Nothing. |
| 01119 | It says to me 100%. | No, that's as good a rating as you can get. |
| 01121 | It picks *everything* up. | No. |
| 01134 | The chart effectively conveys how well the vacuum cleans. | Cleans close to 100%. |
| 01138 | It cleans better. Removes 100% dirt. | Nothing. |
| 01145 | It has a scale with two competitors and it rates it at 100%. | Nope. |
| 01151 | It says that it removes 100% of the dirt. | It can remove more dirt in one pass. |
| 01161 | That it is really good. | You don't have to go over the carpet more than once to get the dirt up. One time will get it *all*. |
| 01174 | It takes up 100% of the dirt. | No. |
| 01203 | It has advanced technology to get more dirt out of the carpet. | It claims to clean the carpet 100%. |
| 01232 | Dirt removal rating is about 98%. | No. |
| 01236 | That it's almost 100% effective in cleaning, whereas the competitor is 80%. | You need fewer passes. You do not have to roll over your rug as many times. |
| 01244 | The dirt removal is 100%. | That's it. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 01250 | It removes nearly 100% of dirt compared to other competitors. | It utilizes WindTunnel Technology and Multi-Cyclonic Filtration to remove more dirt. |

| ID | Q11. |
|---|---|
| 01001 | About 97%. |
| 01002 | 100%. |
| 01003 | 95%. |
| 01004 | Almost 100%. |
| 01005 | 100%. |
| 01006 | 100%. |
| 01008 | 99%. |
| 01009 | It looks like 99%. |
| 01011 | 100%. |
| 01012 | 98%. |
| 01013 | 99%. |
| 01017 | It shows on the chart marked with blue lines that it's 100%. |
| 01020 | 98%. |
| 01021 | 98%. |
| 01023 | 98% dirt removal. |
| 01024 | 100%. |
| 01025 | It shows 100%. |
| 01029 | 100%. |
| 01030 | 100% of dirt is picked up. |
| 01031 | It says 100%. |
| 01035 | Probably 100% or very near that. |
| 01036 | In the 99th to 100th percentile. |
| 01038 | I would say 97% to 98%. |
| 01040 | That's about a 98% suction. |
| 01042 | 99% of all dirt. |
| 01045 | 99.97%. |
| 01048 | 100%. |
| 01049 | 100%. |
| 01050 | It looks like about 98%. |
| 01051 | 98%. |
| 01054 | It picks-up 100%. |

| ID | Q11. |
|---|---|
| 01055 | 100%. |
| 01056 | Like 95%. |
| 01057 | 100%. |
| 01060 | 99%. |
| 01061 | 100%. |
| 01062 | 100%. |
| 01063 | It would clean up 90% of the dirt. |
| 01064 | It's above 95%. That's what the graph says. |
| 01066 | It picks-up 97% or 98% of dirt. |
| 01067 | Looking at the graph, I'd say 100%. |
| 01068 | 98%. |
| 01073 | 100% effectiveness. |
| 01075 | 98%. |
| 01076 | 100%. |
| 01077 | The rating is 95%. |
| 01078 | 99%. |
| 01079 | 97% |
| 01080 | 99%. |
| 01081 | 100%. |
| 01084 | It says 100%. |
| 01086 | The dirt removal rating says it gets 98% of the dirt. |
| 01090 | It looks like a high 90%. |
| 01092 | Between 95% and 100%. Picks-up 98%. |
| 01095 | Based on the graph, it does indicate 99% is picked up. |
| 01098 | Probably 98%. |
| 01100 | About 95%. |
| 01101 | 100%. |
| 01102 | 95%. |
| 01103 | It shows 100%. |
| 01104 | It looks like about 97%. |
| 01105 | Like 98% out of 100%. |
| 01106 | 99%. |

| ID | Q11. |
|---|---|
| 01107 | 100% of the dirt, judging by what the graph says. |
| 01110 | 100%. |
| 01111 | 98.5%. |
| 01112 | 100% dirt in a special prepared test. |
| 01114 | 97%. |
| 01117 | Almost 100%. |
| 01118 | Over 95%. |
| 01119 | It's 99.7%. |
| 01120 | The graph is pretty accurate. I think it does 98%. |
| 01122 | 100%. |
| 01124 | 100%. |
| 01126 | About 98%. |
| 01127 | 100%. |
| 01129 | Probably like 98%. |
| 01130 | 95%. |
| 01131 | Just about 100%. |
| 01132 | 97%. |
| 01133 | 100%. I mean 99%. |
| 01134 | 99%. |
| 01135 | I would say about 98%. |
| 01138 | 100%. |
| 01139 | 100% cleaning. |
| 01143 | It looks like almost 100%. Or maybe 95%. |
| 01144 | 100%. |
| 01145 | 100%. |
| 01147 | Approximately 100%. |
| 01148 | 100%. |
| 01150 | The percentage with this Platinum picks-up more dirt than the other ones. It says 100%. |
| 01151 | 100%. |
| 01152 | 100% of the dirt, according to this. |
| 01153 | By what I'm reading, it would pick up 100%. |

| ID | Q11. |
|---|---|
| 01154 | According to this chart, it looks like it's 100%, which is perfect. But I would think it's impossible. |
| 01156 | 99%. |
| 01157 | 100%. |
| 01158 | 90% to 100%. |
| 01164 | 98%. |
| 01169 | Close to 100% dirt removal. |
| 01170 | It picks-up 98% of the dirt. |
| 01171 | About 98.5%. |
| 01172 | 98%. |
| 01174 | 100%. |
| 01175 | 100%. |
| 01176 | 99% or more. |
| 01177 | 100%. |
| 01180 | About 98%. |
| 01183 | 98%. |
| 01184 | It has 100% pick-up. |
| 01185 | It shows on the side in blue numbers that are percentages. It looks like it picks-up about 98% of the dirt. |
| 01186 | It says 100%. |
| 01187 | 100%. |
| 01188 | 90%. |
| 01191 | 98%. |
| 01192 | 100%. |
| 01195 | The box claims that it removes between 95% and 100% of the dirt. |
| 01197 | It said 100%. |
| 01198 | It states that it will pick up 100% of dirt. |
| 01199 | It like picks-up 98% of the dirt, compared to the competition which picks-up 80%. |
| 01200 | It says 100% pick-up. |
| 01202 | It says 100% compared to others. |
| 01203 | I just said 100%. |
| 01206 | About 98%. |
| 01209 | Cleans up to 100%. |

| ID | Q11. |
|---|---|
| 01210 | They way it looks, it picks-up to 100% or close to that. |
| 01213 | 90%, I would say. |
| 01214 | 100%. Well, no, probably like 98%. |
| 01215 | 99%. |
| 01216 | 100%. |
| 01217 | 98%. |
| 01218 | 98%. |
| 01219 | 100%. |
| 01221 | About 97% to 98% dirt removal capability. |
| 01222 | 100% of dirt is picked up. |
| 01225 | 95%. |
| 01226 | It's going to pick up 100% of the dirt. |
| 01228 | *All* of the dirt, 98%. |
| 01229 | 98%. |
| 01230 | 100%. |
| 01232 | 98%. |
| 01233 | 98% approximately. |
| 01235 | About 98%. |
| 01236 | It looks like 95% plus -- not quite 100%. |
| 01237 | It says 100%. Maybe 99%. It's not at the tip-top. Nothing can be 100% in the real world. |
| 01238 | 99%. |
| 01241 | It tells you 100%, but you have to see it to believe it, and put it on a dirty carpet to see how much dirt it removes. |
| 01244 | 100%. |
| 01245 | 100% of it. |
| 01246 | 100%. |
| 01247 | Maybe 90%, 95%. |
| 01249 | 100%. |
| 01250 | About 98%. |
| 01251 | 98%. |
| 01252 | About 100%. |
| 01254 | 98% or 99% of the dirt. |

| ID | Q11. |
|---|---|
| 01256 | 100%, give or take a little. |
| 01257 | I'm going to say about 99%. |
| 01259 | 100%. |
| 01260 | 95%. |
| 01262 | 100% of dirt. |
| 01264 | 98%. |
| 01265 | 100%. |
| 01266 | Almost 100%. |
| 01268 | 100%. |
| 01269 | It says 100%. |
| 01270 | 100%. |
| 01272 | 98%. |
| 01273 | 100%. |
| 01274 | 99%. |
| 01279 | About 95%. |
| 01281 | It says 100%. |

# Appendix G

## Responses to Questions 6a/b: *Control Group*

### *Base:  All Respondents*

> *Q6a.*    *What, if anything, does this box <u>mainly</u> communicate to you about the vacuum sold in this box?*
>
> *Q6b.*    *Anything else?*

| ID | Q6a. | Q6b. |
|---|---|---|
| 02001 | It's bagless | The sensor will turn colors, to let you know when it's picked up all the dirt. |
| 02002 | It removes more dirt. | Six-year warranty. |
| 02003 | That it is bagless. | Has a long warranty. Has power. Seems like it is top-of-the-line. |
| 02004 | Powerful. Like little cycles. | No. |
| 02005 | The vacuum is bagless. Has Cyclonic filtration. | The vacuum traps 99.97% of dirt. |
| 02006 | It is a bagless upright that removes more dirt. | No. |
| 02007 | The HEPA thing. It traps 99.97% of dirt, dust and pollens. It has a lifetime filter. I like that. | It's bagless. It has a Multi-Cyclonic Filtration system and a six-year warranty. Hoover is a good brand. It has WindTunnel Technology. It has three units to clean. |
| 02008 | That it's bagless. | No. |
| 02009 | The suction and adjustment. It's a newer technology. | It will really suck up things on and in the carpet. |
| 02010 | The name, Hoover. | That it is lightweight, but I am not sure. I don't see anything that says it is lightweight. |
| 02011 | It doesn't use bags and doesn't lose suction. | No. |
| 02012 | That it picks-up more dirt than others. | It's not supposed to lose suction at all. I'm not going to have to get it maintenance. |
| 02013 | It's an upright vacuum cleaner. | The picture of the vacuum is so large. It is Cyclonic. It is bagless, which is convenient. |
| 02014 | It removes more dirt than other vacuums. | Nothing. |
| 02015 | That it's bagless. | It doesn't lose suction. |
| 02016 | The box makes it obvious that it is a bagless vacuum. | It is manufactured by Hoover. It looks like their top-of-the-line vacuum. It has a six-year warranty. Wind tunnels remove more dirt than other vacuums. |
| 02017 | Vacuum cleaner, and it's kind of cool. | It's Cyclonic, and it's bagless, and a six-year warranty. The "removes more dirt," I do not believe. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 02018 | It tells you about its efficiency. It clearly cleans the air as it cleans your carpet. | It's a whirlwind, and uses no bags. |
| 02019 | It is really superior to most vacuums. Pretty, too. | No. |
| 02020 | That is a Cyclonic filtration. | That's all I am getting out of it. |
| 02021 | It's easier to discard the trash and it removes more dirt. | There is no loss of suction. |
| 02022 | It has WindTunnel Technology, so it probably creates a wind tunnel and makes a vacuum to suck the dirt better. | It won't get clogged. It says there's no loss of suction. |
| 02023 | It is very up-to-date. | It is technologically advanced. It tells when the floor is dirty and clean. |
| 02024 | It looks like Dyson. | Hoover will last for a long time. |
| 02025 | That it will get my floors clean, and will tell me when it is clean or if it is still dirty. | It is telling me that it cleans better because it does not get clogged, so it does not lose suction. |
| 02026 | Mainly, that it does everything. It cleans the air, has a lifetime filter built in it, and it's self-cleaning. | You can see through. It's a see-through vacuum. It has a six-year warranty on it. |
| 02027 | It kind of looks like the Dyson. That's my first impression. | Not really. |
| 02028 | It is bagless. | It removes dirt from the air. Has a lifetime filter. |
| 02029 | That it is bagless. | I like the fact that the button is on the handle, the on and off button, and it tells you when it has removed all the dirt. |
| 02030 | It removes more dirt than other bagless vacuums. | No, that's the main thing. |
| 02031 | It removes dirt without losing suction. | It's the best in its class. |
| 02032 | Looks modern. | I like the coloring. |
| 02033 | That it's bagless and has WindTunnel Technology, which removes more dirt than other vacuum cleaners. | It has a six-year warranty. |
| 02034 | It looks trendy and bagless, and removes more dirt, and it says six-year warranty. | No. |
| 02035 | It has WindTunnel Technology. | It's bagless. |
| 02036 | That there's a high-quality, premium vacuum cleaner inside the box. | Sounds dependable, based on the six-year warranty. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 02037 | That this vacuum is higher quality than some. It says Platinum, and it is a Hoover product. | It has a six-year warranty and removes more dirt. |
| 02038 | There's good suction. | There's a six-year warranty. |
| 02039 | That it is high-end. | Has got a warranty. Seems pretty cutting edge, technologically. |
| 02040 | The vacuum's suction power. | Your floors will be clean if you use it. It is bagless and convenient to use because it is upright. |
| 02041 | It is bagless, removes more dirt, doesn't lose suction, and is the best in its class. It also has a six-year warranty. | This vacuum also has patented WindTunnel Technology. |
| 02042 | It says it doesn't have a loss of suction. The wind tunnel. Powerful. Has a light that tells you when it's clean. | No, not really. It sounds like it has a lot of suction. That's important. |
| 02043 | It's the best at removing dirt. | It's a bagless vacuum cleaner. |
| 02044 | Expensive. Hoover means money. | Quality. |
| 02045 | Bagless vacuum. | Special technology. I think it needs a little bit more light for the vacuum. You need light even if there is light to see the carpet. It's a wind tunnel. It's good. |
| 02046 | That it's top-of-the-line, because it says Platinum Collection. It's a strong, powerful machine. | No. |
| 02047 | That it removes more dirt than any other vacuum cleaner. | It's got good suction. A light indicator will let you know when all of the dirt is out of the carpet. It has a six-year warranty. Most warranties are only a year. It has good suction. |
| 02048 | It's bagless. | It has a six-year warranty. |
| 02049 | That it has excellent suction power. Bagless. | When you're vacuuming, the dirt sucks up into the vacuum and does not scatter dirt around. Has a good filtration system. |
| 02050 | The wind tunnel part I like. | I like the dirty-clean message on the vacuum. |
| 02051 | It's a premium bagless vacuum cleaner that picks-up a lot more dirt. | No. |
| 02052 | It is a Hoover. | It is bagless. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 02053 | That it is WindTunnel Technology. | It works real good and removes dirt more than other vacuums. |
| 02054 | That it's bagless. It tells you on the vacuum when the carpet is clean, the light comes on. It's new technology. It's upright. It has a warranty. | Nothing. |
| 02055 | A vacuum that probably does a great job. | A good filtration system. |
| 02056 | It has extra suction to suck up the dirt. | There is no loss of suction so it won't fall back on the floor. |
| 02057 | Shows that it picks-up dirt. | No. |
| 02058 | WindTunnel Technology helps remove more dirt. | Bagless and upright, with a DirtFINDER that lets you know if your floor is clean. |
| 02059 | It uses three air tunnels compared to one. It is three times as efficient at picking up dirt. | The filter stays clean longer. |
| 02060 | It's nice. Shiny. Brand new. | It has a lifetime filter. Removes more dirt. |
| 02061 | It removes dirt. It has a warranty. Says no loss of suction. | No. |
| 02062 | It removes dirt from the carpet. Also, shampoos the carpet. | That's it. |
| 02063 | It's bagless. | No. |
| 02064 | I think it communicates that the Hoover vacuum has WindTunnel Technology, doesn't lose suction and has a six-year warranty. | No. |
| 02065 | Looks very high-tech. | Bagless caught my eye. |
| 02066 | That the vacuum is modern technology. I like the fact about the HEPA filter. | That the vacuum is bagless. |
| 02067 | It's a bagless cleaner. | Has a six-year warranty. |
| 02068 | It removes more dirt. | There is no loss of suction. |
| 02069 | It will clean the air. | Lifetime filter. |
| 02070 | It's bold. | It's attractive. It's an attractive piece of machinery. It has a lot of steady qualities. Eye appeal. |
| 02071 | You don't need a bag, it's bagless. | It has a cyclone filtration system. |
| 02072 | It removes more dirt and there is no loss of suction. | And you also get a six-year warranty. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 02073 | The rubber band puts pressure on it to make it pull. That's how this one works. | No. |
| 02074 | It looks like a good vacuum and it is a Hoover. | No loss of suction. |
| 02075 | It's got a six-year warranty and doesn't lose suction. | It's bagless. |
| 02076 | That they have a big picture, so I can see how it looks. It tells me about the six-year warranty. | It has a wind tunnel. |
| 02077 | They are telling me it's a heavy-duty vacuum and will pick up all sizes of dirt. | It's technologically advanced. It's bagless. It won't leave any dirt or dust behind. |
| 02078 | That you will see a noticeable difference in how well it will clean your house. | No. |
| 02079 | The vacuum in it cleans better than most on the market now. | It uses WindTunnel Technology to suck up the dirt. |
| 02080 | It's a high-powered vacuum. | It's durable. |
| 02081 | It removes more dirt. | Doesn't allow any suction loss. |
| 02082 | It's a vacuum made by Hoover. It's bagless and it says it removes more dirt without loss of suction. | It has a six-year warranty. |
| 02083 | It's a bagless upright vacuum. | No. |
| 02084 | That it removes more dirt because of all the cycling and stuff. | No. |
| 02085 | The Cyclonic action is like advertised on TV. Looks futuristic. | Nice display. Focuses attention on main features. |
| 02086 | It's a WindTunnel Technology. | It's a bagless vacuum and removes more dirt. |
| 02087 | Catches my eye because of the red color. Like the clean and dirty indicator, and the light on it. | That's about it. |
| 02088 | The vacuum cleans very good. It's bagless and has a six-year warranty. | It has a HEPA filter. |
| 02089 | The bagless makes it interesting. Also the six-year warranty. | It removes more dirt, and there is WindTunnel Technology. |
| 02090 | It has high technology. | It's more powerful than most. |
| 02091 | No loss of suction. | It's bagless. |
| 02092 | It will remove more dirt. | It's a bagless vacuum. |
| 02093 | It's a high-quality vacuum. | It's bagless. |
| 02094 | It makes me happy that it's bagless and removes more dirt, and no loss of suction. | Six-year warranty. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 02095 | It's a bagless vacuum cleaner. | It cleans very well. |
| 02096 | Picks-up more dirt than other vacuums. | Has a special second wind stream that prevents the dirt from entering and staying in filters. |
| 02097 | That it's bagless and gives you a cleaner result. | It's more efficient than the other vacuums, and you can customize your setting. |
| 02098 | It's a good brand. There is no bag to it. | The price is too expensive for this vacuum. |
| 02099 | It's bagless, and a Hoover. | The warranty is six years. No loss of suction. |
| 02100 | Cleans the air, and it does not lose suction. | That it removes more dirt. |
| 02101 | That it's a premium vacuum. | It's bagless, so you don't have to worry about buying bags. |
| 02102 | It looks like it would be really nice. I want it. | No. |
| 02103 | It's a bagless vacuum that has WindTunnel Technology. It has a DirtFINDER that tells you when it's clean. | It says it removes more dirt. |
| 02104 | Cyclonic bagless upright. | Removes more dirt. No loss of suction. |
| 02105 | You can actually see what it does. It's clear. You can see inside and how it works. | Modern technology. State-of-the-art. It does everything. |
| 02106 | It's a bagless upright. | It removes more dirt. |
| 02107 | It's the Platinum Collection, and it's bagless, and it's something called Cyclonic, and no loss of suction. | No. |
| 02108 | What it does. | It shows me what it looks like. |
| 02109 | It's a powerful vacuum, and it is bagless. | Has good suction. |
| 02110 | It's high quality. It says platinum. | It's bagless. |
| 02111 | I don't understand the question. It's bagless. | It's a wind tunnel design. It might be the latest technology. |
| 02112 | There's no loss of suction, and it's user-friendly, and it's easy to clean. | It has a six-year warranty and has a good air filter that is environmentally friendly. |
| 02113 | It's bagless and has a good wind tunnel. | It has a six-year warranty. |
| 02114 | It's a good vacuum cleaner. It's bagless. It's easy to read. It cleans. | No. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 02115 | That it has no bag. | Has a good warranty. |
| 02116 | That the vacuum does not spread dirt, and you get the results you want from the vacuum cleaner. | It tells you whether the floor is clean or dirty. |
| 02117 | I guess it really depends on which side of the box you're looking at. I had to look at the whole box to get a good idea. That it has patented WindTunnel Technology. | Not much information. Just the photo. Anything they want to convey is not on the front. Cyclonic bagless upright is all right. Should put the message on the top, the photo on the bottom. That it has a HEPA cleaning filter should be on the front. |
| 02118 | It removes more dirt. | No loss of suction. |
| 02119 | That it's bagless, Cyclonic, and it doesn't push the dirt back into your rug. | No. |
| 02120 | It removes more dirt than other brands and it has a light that tells how clean the carpet is. | It is a bagless vacuum. |
| 02121 | It's a high-performance vacuum. | Nope. |
| 02122 | It is bagless. | The filter shows whether it is dirty or clean. |
| 02123 | It has a six-year warranty. It will tell me when the carpet is clean. | That's it. |
| 02124 | Cyclonic bagless is what I look at. | The six-year warranty is nice. |
| 02125 | It's bagless and it has WindTunnel Technology to get out more dirt. It does not lose suction. | It has a six-year warranty on it. |
| 02126 | It removes more dirt. It has a six-year warranty. It looks lightweight. | It's bagless. |
| 02127 | That it is bagless. | It is heavy duty and sucks up more dirt. It is a hell of a vacuum cleaner. |
| 02128 | It's bagless. That's what caught my eye. | The warranty is pretty good. |
| 02129 | It's a Cyclonic bagless vacuum. | It removes more dirt than other vacuums because there is no loss of suction. |
| 02130 | Six-year warranty on box. | That it removes most dirt. |
| 02131 | It's bagless and it does not lose suction. | Good warranty. |
| 02132 | It's bagless. Looks like it will clean the carpets better than the basic ones. | No. |
| 02133 | It does a good job of cleaning. | It has a lifetime filter on it. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 02134 | That there is no loss when you vacuum. It removes more dirt than usual. | There is a six-year warranty and there is a lifetime filter. |
| 02135 | It tells me I have a long warranty, and I will not have to keep buying filters for it. | It has a good thing, a HEPA filter. |
| 02136 | A six-year warranty. I like the fact that it is a Hoover, and I like the fact that it's bagless. I hate always trying to replace bags. Also, I like that it has a lot of suction to it. Wind power implies that it has a lot of suction to it. | I think the model itself is attractive. |
| 02137 | It is a wind tunnel. | It sucks real well. |
| 02138 | It handles well. The name is good. Platinum is good. Hoover is good. I'd keep it in the box. It looks good. | No. |
| 02139 | It's Hoover, so it's good quality. | It looks like it's trying to show you a lot of power. |
| 02140 | Looks beautiful. | Six-year warranty. |
| 02141 | It has six different cylinders that suck up the dirty stuff off the floor. It tells you when it's clean or dirty. | No. |
| 02142 | There is no loss of dirt pickup, so carpets are much cleaner. | Delivers the deepest cleaning possible. |
| 02143 | The vacuum sold in the box is bagless, and it removes more dirt. | It has a six-year warranty. |
| 02144 | It's a bagless. It's a Hoover. I like Hoover. It's been around for a long, long time. | The warranty sticks out. It's a six-year warranty. It's a wind tunnel, and has pretty good suction. It says no loss of suction. |
| 02145 | That it is a vacuum. It does not stick out in my mind that it is bagless. | Just that it's a vacuum. |
| 02146 | It's part of the platinum collection. | Has a six-year warranty. |
| 02147 | It is Cyclonic. | The name is Hoover. |
| 02148 | It is an upright. It has a six-year warranty. | It's supposed to remove more dirt. |
| 02149 | That it's bagless, removes dirt, good warranty. | No. |
| 02150 | Has a lot of suction power. | No. |
| 02151 | It will remove more dirt. | It's bagless. |
| 02152 | It removes more dirt. | It's bagless. |
| 02153 | It has a six-year warranty. I like that. | It's bagless. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 02154 | I like the wind tunnel, and how the suction seems to bring a new twist to the vacuum. | It has a nice aerodynamic shape to it and looks lightweight. That's about it. |
| 02155 | It's bagless and removes more dirt. | It doesn't lose suction. |
| 02156 | It's bagless and it's upright. It's easy to use. You don't have to reach down to flip it. The power button is located on the handle. It will indicate when it needs to be emptied. | It will do any floor. |
| 02157 | It's powerful and good. | There's a six-year warranty, and it won't lose suction. |
| 02158 | That it has an air purifier on it, and that is what I really want. | It looks like it picks-up the dirt well. |
| 02159 | It has a good suction area. | The warranty is for six years. |
| 02160 | It's an upright vacuum. | You don't need bags. |
| 02161 | Has better cleaning power than others. | It's a top-of-the-line vacuum. |
| 02162 | It is a very powerful-looking vacuum. | Just looks powerful, and a great design. |
| 02163 | I like that you have a six-year warranty. No loss of suction. | That it removes more dirt. Air purifier. Has a lifetime filter. |
| 02164 | It has WindTunnel Technology. | No. |
| 02165 | Big vacuum. Attractive. Removes more dirt. | Best in class. Warranty of six years. |
| 02166 | It's a pretty good vacuum cleaner. | No, that's it. |
| 02167 | Well, the first thing that comes to mind is that it's bagless, which I don't care for. I've never found one that does the job. It spits it back up after a few uses. | It just mostly looks like any other vacuum. Doesn't look like anything special. |
| 02168 | It's got a triple-action wind tunnel that should clean carpets thoroughly. | Maximum dirt removal. |
| 02169 | It's crisp and well-put-together, and sophisticated. | Color on the box is dull and doesn't stand out. |
| 02170 | It has a six-year warranty and it doesn't lose suction. | It's from the Platinum Collection, whatever that is. |
| 02171 | That it's Hoover, and it's upright, and it's bagless. | It has a six-year warranty. It has a nice warranty on it. |
| 02172 | It removes more dirt. | It has a six-year warranty. |
| 02173 | That it removes more dirt. | That it has WindTunnel Technology. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 02174 | That it's bagless and it's by Hoover. | No. |
| 02175 | It is bagless. | It has WindTunnel Technology. Has a six-year warranty. |
| 02176 | That it removes more dirt. | It's bagless. |
| 02177 | The Platinum makes it look fancy. | The way it looks. |
| 02178 | That it is from a reputable name brand, Hoover, that I am familiar with and trust. | I do not need to buy bags. Cyclonic swirls the air by swirling the dirt. It also has a HEPA filter so no mold spores or dust mites will enter into the air. There is also a great warranty. It appears to be user-friendly. |
| 02179 | What it looks like and how it works. | No. |
| 02180 | It has Cyclonic technology. It can clean a lot better than most vacuums. | It has an indicator that shows when it is clean and dirty. |
| 02181 | It communicates style, ease of using. | It's bagless. |
| 02182 | Because it's bagless. | It sucks up dirt better because of no loss of suction. |
| 02183 | It explains a lot to you about what it picks-up and how it works. | It's sharp-looking. It shows you what it looks like. |
| 02184 | It's a Hoover product. | It's an upright WindTunnel Technology. It is bagless, and that is important. It is a Hoover, and that is the brand I grew up with. |
| 02185 | That it is a Hoover. | It is bagless. |
| 02186 | It's a bagless upright. | It removes more dirt. |
| 02187 | The air that goes in is dirty, but the air that comes out is clean. | Has a really good suction. |
| 02188 | Six-year warranty | Lifetime filter. |
| 02189 | The vacuum is a new product. The lifetime warranty filter. | Also, the filter is HEPA. A good filter. |
| 02190 | It removes dirt without scattering and doesn't push dirt back on the carpet. | It allows maximum dirt removal and is more powerful than other vacuum cleaners. |
| 02191 | It's bagless. | Nothing much. |
| 02192 | It's bagless. You don't need bags. It has a warranty. No loss of suction. Cleaner air. | It says lifetime filter. Platinum. It's a good vacuum. |
| 02193 | It's a DirtFINDER. | It's a Hoover WindTunnel. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 02194 | It's bagless. | It's by Hoover. |
| 02195 | It's a bagless vacuum cleaner. | It removes more dirt. It's the best in its class. |
| 02196 | The filter. | No. |
| 02197 | That the vacuum is bagless. | It removes more dirt. |
| 02198 | How the machine functions. | It's bagless. |
| 02199 | It is bagless. Hoover is a good product. | Six-year warranty. |
| 02200 | It's a name brand that's been around for a long time. | Platinum is the top of the line. |
| 02201 | It delivers the cleanest carpets possible. | No. |
| 02202 | It's bagless. | It removes more dirt. |
| 02203 | It's the same as everything on the market. | All have Cyclonic action. Hoover should separate themselves from everyone else. They all claim to do the same thing. They all have a wind tunnel, too. |
| 02204 | It says Cyclonic Upright Bagless. That it removes more dirt. | No. |
| 02205 | Never loses suction. Will last a lifetime. | It's durable. |
| 02206 | It is a bagless type of vacuum. | It removes more dirt than other vacuums. |
| 02207 | It's a Hoover and has WindTunnel Technology. | It's bagless. It removes more dirt. It has a six-year warranty. |
| 02208 | It looks powerful. It's bold and stands out. | It has a six-year warranty. |
| 02209 | Looks like a powerful vacuum. | It's bagless. |
| 02210 | It tells me it is bagless. | It also tells me it removes a lot of dirt. It also must be well made, because it has a six-year warranty. |
| 02211 | That it's Cyclonic. That's good suction, and it's bagless. | It looks like a good vacuum with a six-year warranty. |
| 02212 | I think it communicates that the vacuum is bagless, and it has WindTunnel Technology. | No. |
| 02213 | That it's bagless. | That it's a Platinum Collection. |
| 02214 | It's made by Hoover. | It has a new clean air technology system. |
| 02215 | High-tech. It's big enough to do the job. | No. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 02216 | It has new stuff that other vacuum cleaners don't have. | It will do the job it's talking about. |
| 02217 | It looks like it's a good vacuum and sucks up real good. | The warranty looks good, too. |
| 02218 | It's bagless and removes more dirt. | No loss of suction. |
| 02219 | It's a premium, high-powered vacuum cleaner that removes more dirt than the competitors and doesn't lose suction. | No. |
| 02220 | It's quality. Removes dirt. It has a lifetime filter. | It has a six-year warranty. |
| 02221 | It's a premium bagless upright. | It's a wind tunnel. |
| 02222 | It removes more dirt, and has great filtration to remove more dirt. | No. |
| 02223 | It's an upright vacuum. It's bagless. Has WindTunnel Technology and an Embedded DirtFINDER. | It also says it won't have a loss of suction. |
| 02224 | That it's powerful. It has WindTunnel Technology. It tells you if your carpet is dirty or clean. The red and green fixture. | It has a HEPA filter. |
| 02225 | It's a high quality. | It doesn't look as complicated. It doesn't look like there's a lot of things that I have to change or worry about. |
| 02226 | That there is no vacuum bag. Looks modern and futuristic. | It says platinum. One of the best. Great warranty, six years. |
| 02227 | It's got a special filter that results in maximum dirt removal. | Doesn't lose suction. |
| 02228 | It's bagless. | Nothing. |
| 02229 | It removes dirt with no loss of suction. | It has a six-year warranty and should last a long time. |
| 02230 | It tells about the color and size. | It lets you know that it's bagless. |
| 02231 | There is no loss of suction. | It is bagless. |
| 02232 | Bagless. Trying to look upscale, like one I've seen on TV called Orek. Hoover has changed its image. | Nothing else. |
| 02233 | That it picks-up the dirt that is embedded in the carpet. | The indicators that say if it's clean or dirty. That the power buttons are on the handle and not near the sweeper or the floor. |
| 02234 | It removes dirt. | It gives out cleaner air. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 02235 | It will remove more dirt, and it is good quality because it has a six-year warranty. | It is easy to use, and it tells you when you have vacuumed up all the dirt from the floor. |
| 02236 | The vacuum's thorough. It has a wind tunnel, so it removes more dirt. | It has good suction. |
| 02237 | It suctions up all the dirt so that the dirt does not go on the floor. | It deep-cleans the area. |
| 02238 | It has cleaner air. | It has a lifetime warranty. It has power controls. |
| 02239 | It's a bagless upright. | It removes more dirt. It doesn't scatter it around on your carpet. |
| 02240 | That it is a Hoover upright and it's bagless, and I love those features. | It's close to the ground, so it will pick up more than the average vacuum. At least that's what the picture shows. |
| 02241 | It looks just like the vacuum I have at home. | No. |
| 02242 | That it is a bagless upright vacuum cleaner. | Uses WindTunnel Technology and a six-year warranty. |
| 02243 | That it has good suction. | It keeps the air clean, and it has easy access to the controls, and it does bare floors. |
| 02244 | It has no bag, and Cyclonic pull for a strong suction. | Very high quality, with a good warranty. |
| 02245 | The features, how clean it cleans. The levels for cleaning. | I like the signal showing dirty or clean. |
| 02246 | It removes more dirt. | It's bagless and Cyclonic. |
| 02247 | That it's an upright and it's bagless. | It's made by Hoover. |
| 02248 | It's a WindTunnel Cyclonic vacuum. It has lights that tell you clean or dirty for your cleaning area. | It removes more dirt, and it has a six-year warranty. |
| 02249 | That it lets you know when your carpet is clean or dirty. | That it's a collection item. |
| 02250 | That it's bagless. | It really cleans and removes more dirt. |
| 02251 | It's an upright. | It's bagless. |
| 02252 | It is bagless. | No. |
| 02253 | It cleans the carpet better than other vacuum cleaners. | It's an advanced vacuum cleaner. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 02254 | That the vacuum is better than any other vacuum out there. It's a Hoover and removes more dirt. | The Hoover provides a six-year warranty. |
| 02255 | That it removes more dirt from your carpet. | It's a Cyclonic bagless upright. |
| 02256 | That it's bagless. | There's a six-year warranty. |
| 02257 | It's a bagless upright. | I like the no loss of suction. |
| 02258 | All the stuff on the bottom. The six-year warranty makes you know that it is a good one. | Hoover is a good company. I know their name. I'll be looking for it. |
| 02259 | It's bagless. It shows you the dirty or clean. Others don't do that. | The buttons are on the handle. |
| 02260 | Platinum sticks out. | No. |
| 02261 | It is a bagless vacuum. | It uses WindTunnel Technology to remove dirt. |
| 02262 | That ability of how it cleans. | Powerful. Helps the environment in your home. It's bagless. What really stands out is the word Platinum. |
| 02263 | It's bagless and very powerful suction. | No. |
| 02264 | It's a Hoover upright vacuum cleaner. | It's bagless. |
| 02265 | That it is bagless and hi-tech. | No. |
| 02266 | It's trim. | It looks sturdy. |
| 02267 | It's a bagless type of vacuum. | It would get dirt out better than other vacuums. |
| 02268 | It cleans very good. It picks-up most of the dirt. It has a six-year warranty. | Bagless upright. |
| 02269 | That it's easy to use and take care of, because it's bagless and upright. | The vacuum also has a light on it, which makes it easy to see dirt. |
| 02270 | That it's a bagless, upright vacuum. | No. |
| 02271 | That it's bagless. | No. |
| 02272 | It's bagless, and it's Hoover. | Nope. |
| 02273 | It looks sleek, easy to use, and lightweight. | No, that's good. |
| 02274 | It's a bagless vacuum cleaner. | No. |
| 02275 | It shows me all the features. | Also the warranty. |
| 02276 | It's specifically to make your air cleaner as you vacuum. | It's made by a well-known brand, Hoover, and it's bagless. |
| 02277 | Bagless upright vacuum. | Offers a six-year warranty. |

| ID | Q6a. | Q6b. |
|---|---|---|
| 02278 | I like the combination of red with the blue background. | The picture is bold, so it communicates a quality product. |
| 02279 | That the controls are at a higher level. | It is bagless. |
| 02280 | That it is bagless. Cleaner air, lifetime filter and it looks pretty. | No. |

# Appendix H

## Responses to Questions 9a/b: *Control Group*

*Base: Respondents Who Said the Clearly Clean Section Does Communicate Something about How Well the Vacuum Cleans*

> *Q9a.   What does the information in this section communicate about how well the vacuum sold in this box cleans?*
>
> *Q9b.   Anything else?*

| ID | Q9a. | Q9b. |
|---|---|---|
| 02001 | It doesn't just push the dirt around. | It really sucks it up and cleans the area. |
| 02002 | It doesn't scatter or push dirt back in the rug. | Expect clean results, and it's bagless. |
| 02003 | That it effectively achieves the results you expect, and that it removes dirt without scattering and pushing it back into the carpet. | No. |
| 02006 | Pretty well. Pretty good. | No. |
| 02007 | It's a bagless upright, which is cool. WindTunnel Technology. It doesn't spread dirt. | No. |
| 02009 | It says that it sucks the dirt up and doesn't push it back down into the carpet. | No. |
| 02010 | That it is going to remove the dirt without putting it back onto the carpet. | Not in that section. That would be it. |
| 02011 | It doesn't push the dirt back into the carpet. | No. |
| 02012 | Tells me that it does not push it back into the carpet. It's supposed to suck all of the dirt out. | It's supposed to be efficient. |
| 02013 | WindTunnel Technology and Cyclonic communicates that there is a good amount of suction. | Filtration to remove dirt without pushing dirt back into the carpet. |
| 02014 | It removes the dirt without pushing it into your carpet. | No. |
| 02015 | Removes dirt without pushing it into the carpet. | No. |
| 02016 | It tells me that the vacuum will give me the cleaning results I expect from an expensive vacuum. | It tells me about the technology used to achieve great results. |
| 02017 | It's just there. It says the Hoover Platinum Collection Cyclonic Bagless Upright utilizes WindTunnel Technology and Multi-Cyclonic Filtration to remove dirt without scattering or pushing dirt back into your carpet. | No. |
| 02018 | It cleans the dirt faster and better. | It is more efficient than any other vacuum cleaner. |
| 02019 | Very good, because it does not push dirt back into the carpet. | Effectively cleans. |
| 02022 | It uses Multi-Cyclonic Filtration to remove dirt, and it won't blow it to other spots. | It uses a wind tunnel, so it targets a specific area. |
| 02023 | It will not push the dirt around. It will pick it up. | It does not use bags. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 02024 | Very efficient. | Nothing I can think of. |
| 02025 | Through WindTunnel Technology and good filtration. It removes dirt, not pushes it around and back into your carpet. | That it will give you good results. |
| 02026 | It says that it's a wind tunnel. | Cyclonic. It removes dirt without putting it back in the carpet. |
| 02027 | Obviously, that it doesn't scatter or push dirt into your carpet. | Not particularly. |
| 02028 | It deeply cleans and sucks up more dirt. | The filter stays clean longer. |
| 02029 | It says it does not return the dirt back into the carpet. | No, nothing. That was it. |
| 02030 | It removes dirt without scattering it around or pushing it back into the carpet. | Nope. |
| 02033 | It says that it removes dirt without pushing it back into the carpet. | No, not really. |
| 02034 | It says that it has Multi-Cyclonic Filtration to remove dirt without scattering or pushing dirt. | No. |
| 02036 | Utilizes WindTunnel Technology and Multi-Cyclonic Filtration. | Doesn't push the dirt around. |
| 02037 | It has WindTunnel Technology and Multi-Cyclonic Filtration for better results. | It works as well as expected, or better. |
| 02038 | It states that the vacuum won't scatter or push dirt around. | That it's bagless. |
| 02039 | It tells what technology it uses to keep the dirt from scattering throughout the house. | Says with this vacuum, I can achieve the cleaning I want. |
| 02040 | It tells me that it is actually pulling the dirt up and not blowing it back into the carpet. | It has a filter. |
| 02041 | The vacuum does not leave dirt behind. | You will get the results that you want. |
| 02042 | It removes dirt without scattering dirt around. Has good suction. | Removes dirt and doesn't let it fall back out. |
| 02043 | It uses WindTunnel Technology and Multi-Cyclonic Filtration to keep the dirt from scattering and going back into the carpet. | No. |
| 02044 | It removes the dirt without pushing it back into the carpet. | No. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 02045 | That WindTunnel Technology, and Multi-Cyclonic Filtration. | It picks-up all the dirt, and another vacuum would splatter dirt everywhere, which other vacuums do. You have to clean it every week. |
| 02046 | It cleans carpets as good as you want it to. | That's it. |
| 02047 | It's got a special filterization to remove the dirt without scattering it. | And that it cleans effectively. |
| 02048 | It uses WindTunnel Technology and Multi-Cyclonic Filtration. | It does not scatter dirt around. |
| 02049 | Has good filtration, and looks like the vacuum has good suction power. | Cleans deep down in the carpet. |
| 02050 | It has WindTunnel and Multi-Cyclonic Filtration, features that I know work well for a vacuum. | No. |
| 02051 | It doesn't push the dirt back into the carpet like other vacuum cleaners do. | No. |
| 02052 | It removes dirt without scattering and pushing it back into the carpet. | Nothing. |
| 02053 | That it has filters in it. | It does not push the dirt back into the carpet. |
| 02054 | It's filtration. It removes the dirt instead of pushing the dirt back into the carpet. | The bottom box tells me nothing. |
| 02055 | That it doesn't push dirt back into the carpet. | It's bagless. |
| 02057 | It says it removes dirt without pushing dirt back into your carpet. | No. |
| 02059 | It collects all the dirt without putting it back into the carpet. | No. |
| 02060 | That it doesn't -- it takes all the dirt from your carpet without leaving any dirt. | No. |
| 02061 | That it says that it does not scatter the trash back into the carpet. | No. |
| 02062 | It removes dirt without scattering or pushing dirt back into the carpet. | That's it. |
| 02063 | It does say it will clean well. | It's Multi-Cyclonic suction. |
| 02064 | If you use this vacuum, you will get the cleaning results you expect. | This vacuum won't scatter or push dirt back into your carpet. |
| 02065 | It tells me about the technology on how it cleans. | Nothing. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 02066 | Just because it talks about the technology on how to remove dirt without scattering. | The vacuum provides a Multi-Cyclonic Filtration. |
| 02067 | Doesn't scatter the dirt around. | Has a new wind tunnel. |
| 02068 | It removes dirt without dirt pushing into the carpet. | That's all it tells me. |
| 02069 | Removes dirt without pushing dirt back into your carpet. | No, nothing. |
| 02072 | It removes dirt without scattering or pushing dirt back in the carpet. | Nothing. |
| 02074 | It removes dirt without pushing it back into your carpet. | Technology. |
| 02075 | Removes more dirt. | No. |
| 02077 | It's powerful. It's strong. | It has a wind tunnel, which picks-up dirt quickly and easily. |
| 02080 | It cleans very well. They condensed the information. | No. |
| 02081 | Removes the dirt by using a new filtration unit. | Removes the dirt without scattering or pushing dirt back into your carpet. |
| 02082 | It cleans your carpets efficiently. | No. |
| 02083 | It gets all the dirt really well, I guess, to my standards. It's what it says. | No. |
| 02084 | Seems like it would filter stuff better and not scatter it around. | No. |
| 02086 | It sucks the dirt and doesn't push it back. | No, that's it. |
| 02087 | It says it picks-up dirt and does not push it back in the carpet. | That's it. |
| 02088 | It does not push back the dirt into the carpet but into the cleaner. | It uses a wind tunnel effect. |
| 02089 | It does state that it cleans it well, and that it removes the dirt. | It will achieve what I want from a vacuum. |
| 02090 | It has a Multi-Cyclonic Filtration that removes dirt. | No. |
| 02091 | It cleans really well. | No. |
| 02092 | It has WindTunnel Technology and Multi-Cyclonic Filtration to remove dirt without scattering or pushing dirt back into my carpet. | No. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 02093 | It cleans efficiently. | It removes the dirt without pushing it back into the carpet, by utilizing WindTunnel Technology. |
| 02094 | That it cleans effectively, and that it doesn't push the dirt back in the carpet. | No. |
| 02095 | It will remove the dirt cleanly, so that it will not end up in the carpet. | No. |
| 02096 | When vacuuming it will not spread dirt around, but instead sucks into the vacuum. | Nothing. |
| 02097 | It said it gives you an efficient clean, and dirt does not spread. | No. |
| 02098 | It picks-up dirt as it goes. | It doesn't scatter it around. |
| 02099 | It doesn't push dirt back into the carpet. | Nothing else. |
| 02100 | Cleans the air and has good suction power. | No. |
| 02101 | Cleans better because it does not lose any suction and it's bagless. | No. |
| 02102 | It picks-up the dirt and doesn't move it all over the floor. | Pretty easy to use. |
| 02103 | The WindTunnel Technology and filtration removes dirt without scattering or pushing the dirt back into your carpet. | Nothing. |
| 02104 | To remove dirt without pushing it back into the carpet. | Nothing else. |
| 02105 | It completely cleans. It picks everything up. A lot of times, other vacuums leave things behind. | You don't have to go over an area twice. |
| 02106 | It doesn't scatter or push the dirt back into the carpet. | No. |
| 02107 | It cleans well without scattering or pushing the dirt back in the carpet. | No. |
| 02108 | I don't know. | It just tells me what it does. |
| 02109 | Engineered to drop the dirt out of the air stream so that the filter stays clean and prevents loss of suction. | Nothing else. |
| 02110 | That it uses wind tunnels to clean dirt without scattering or pushing dirt back into the carpet. | It will probably get the carpet as clean as I expected. |
| 02111 | It tells you what it can do. It picks-up dirt and doesn't push it around. | I'm at a loss. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 02112 | It clearly cleans as expected with a triple-action wind tunnel. | It removes more dirt in less time and deep cleans. |
| 02113 | It doesn't push dirt back into your carpet. | It has a Multi-Cyclonic Filtration system. |
| 02114 | On a scale of one to five, I would give it about a three. A so-so job. | No. |
| 02115 | It tells me it won't push dirt out. | Nothing. |
| 02116 | It has an Embedded DirtFINDER on it. | That's it. |
| 02117 | It doesn't put dirt back in the carpet. | No. |
| 02118 | It uses WindTunnel Technology. | It doesn't push dirt around. |
| 02119 | That it gathers dirt instead of spreading dirt. | No. |
| 02120 | It makes it seem like it will suck a lot of dirt out of the carpet. It has Multi-Cyclonic Filtration. | Removes dirt without scattering or pushing the dirt. |
| 02122 | It says it won't scatter the dirt or throw it back on the carpet. | Efficient. |
| 02124 | It doesn't push dirt back into your carpet. I like that. | No. |
| 02125 | It removes more dirt without scattering it or pushing dirt back into your carpet. | No. |
| 02126 | It has the wind tunnel effect to pick up all dirt. Doesn't scatter it back on the carpet. | Get the clean that you expect. |
| 02127 | It says it is a damn good vacuum. | It has a wind tunnel. |
| 02128 | It will remove the dirt without scattering it or putting it back in your carpet. | Nothing other than how well it cleans and sucks up the dirt. |
| 02129 | It cleans better than other vacuums because it doesn't scatter dirt around or push it back into your carpet. | No. |
| 02130 | The clean result you expect. It sounds catchy. | No. |
| 02131 | Removes dirt without scattering it back in your carpet. | No. |
| 02132 | That there are three tunnels instead of one, so it sounds like it would do a better job than a regular one. | No. |
| 02133 | It has WindTunnel Technology that will lift the dirt out of the carpet. | That's all. |
| 02134 | It does remove the dirt without pushing it back out. | Nothing. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 02135 | Because the WindTunnel Technology is great. It also says it efficiently cleans. | Nothing else. |
| 02137 | That it is very effective. | It is reliable. |
| 02138 | The Hoover Cyclonic cleans very well. | Runs with efficiency. It's efficient. |
| 02139 | Pulls all the dirt out. | It does it in less time than other vacuum cleaners. |
| 02140 | It has Cyclonic filtration. | Gives the results I would expect. |
| 02141 | The section that says Multi-Cyclonic. That removes dirt without scattering or pushing it back in your carpet. | No. |
| 02144 | It says when you push the vacuum, it sucks it up rather than scatter the dirt all over. | No dust particles come out. |
| 02145 | It tells me it's a vacuum. It's not telling me anything that exciting. | No. |
| 02147 | It removes dirt without scattering and without pushing the dirt back into the carpet. | No, that's it. |
| 02148 | It would be very good for cleaning. | Cleans well, and easy to empty because it's bagless. |
| 02149 | It picks-up the dirt without scattering the dirt around. | No. |
| 02151 | It doesn't push the dirt back into the carpet. | It doesn't scatter dirt. |
| 02152 | It removes dirt without scattering or pushing dirt back into the carpet. | Nothing. |
| 02153 | It does not throw the dirt back out. | Nothing. |
| 02154 | It tells me the quality of the vacuum and the different functions. | That's about it. |
| 02155 | It uses WindTunnel and Cyclonic filtration to remove the dirt. | It cleans efficiently without pushing the dirt back into the carpet. |
| 02156 | It will clean the way you expect. It has a six-year warranty. | No. |
| 02157 | It picks-up a lot of dirt, and it won't push the dirt back down into your carpet. | It will do exactly what you want it to do. |
| 02158 | That it removes the dirt without putting it back in the carpet. | No. |
| 02159 | It does not scatter or push the dirt. It lifts it out of the carpet. | It's a good way to clean the carpet. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 02161 | That it has great suction. | No. |
| 02162 | Because it says it will not scatter dirt. | No. |
| 02163 | It doesn't scatter the dirt and push it back into your carpet. | No. |
| 02164 | It removes dirt without scattering or pushing dirt back into your carpet. | You can expect clean results. |
| 02165 | Powerful. Would not be messy because the vacuum is bagless. | Cleans the way I would expect a vacuum to clean. |
| 02168 | It has maximum dirt removal. | Excellent suction. |
| 02169 | That it picks-up all the dirt on the ground or carpet. | No. |
| 02170 | It has WindTunnel Technology, and removes dirt without scattering or pushing dirt around. | No. |
| 02171 | Efficiently achieves the results you expect. | No, that's pretty much it. |
| 02172 | It says it removes dirt without scattering or pushing dirt into the carpet. | No. |
| 02173 | That it doesn't push dirt back into your carpet. | Nothing else. |
| 02175 | It removes dirt without scattering or pushing dirt back into your carpet. | No. |
| 02176 | It has a filter for maximum dirt removal. | No. |
| 02177 | Removes dirt without putting it back out. | No. |
| 02179 | Short and brief and to the point about how well it cleans. | No. |
| 02180 | It cleans quite well and does not push the dirt back into the carpet. | Nothing. |
| 02181 | It says filtration for removing maximum dirt. | There's no loss of suction. |
| 02182 | It wouldn't scatter dirt or push it back into the carpet. | No. |
| 02183 | It explains that it takes the dirt and dust and keeps it inside of it. It filters it. | It says, efficiently achieves the clean results you expect. |
| 02184 | It cleans efficiently and does not push the dirt around. | No. |
| 02185 | It removes dirt without scattering or pushing it back into the carpet. | No. |
| 02186 | It uses a wind tunnel. | It doesn't scatter. It gets rid of dirt. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 02187 | The vacuum cleans well because it pulls the dirt up. It does not use a bag. It's better than other vacuums on the market. | No. |
| 02188 | Multi-Cyclonic Filtration | It is bagless, and you don't have to change the bags, and that is important. |
| 02190 | That it removes dirt without scattering and doesn't push dirt back into the carpet. | You will achieve the clean results you expect. |
| 02193 | It efficiently cleans. | It gives you the clean results that you expect. |
| 02194 | It has a wind tunnel and Multi-Cyclonic Filtration. | It removes dirt without scattering or pushing dirt around. |
| 02195 | It removes more dirt. | It doesn't scatter or push the dirt back into the carpet. |
| 02196 | It picks-up without pushing back into the carpet. | No. |
| 02197 | That it removes dirt without scattering it or pushing it back into your carpet. | No. |
| 02198 | Very well. | It's of a new design. |
| 02199 | You can see the results you expect. | Will not scatter dirt back into your carpet. |
| 02200 | It removes dirt without scattering it. | It doesn't push the dirt into the carpet. |
| 02201 | Removes much more dirt. | No. |
| 02202 | It doesn't scatter or push dirt around. | No. |
| 02205 | Gives you the results you expect. | Cleans exactly the way you would want. |
| 02206 | It removes dirt without scattering it around. | It gives the clean result that I expect. |
| 02207 | It says it moves dirt without pushing it back on your carpet. | You will get the clean results that you expect. |
| 02208 | It doesn't push the dirt back into the carpet. | No. |
| 02209 | Won't scatter dirt around when it cleans. | Nothing. |
| 02210 | It says it will achieve the results I expect. | No, nothing. |
| 02211 | That it does not leave any dirt behind, and does not push the dirt back in the dirt. | It also looks to have a good filter. |
| 02213 | Removes dirt without pushing it back into the carpet. | Nothing. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 02214 | It removes dirt. | Gives you the results you expect for being clean. |
| 02215 | That it's good. That it's going to do a good job. If it doesn't do the good job, you can return it. | No, not really. |
| 02216 | They talk about the wind tunnel. It doesn't push the dirt back into the carpet. | No. |
| 02217 | It tells me it removes dirt good and does not push it back into the carpet. | Nothing. |
| 02218 | To remove dirt without scattering or pushing dirt into your carpet. | No. |
| 02219 | It removes the dirt without putting it back onto the carpet or scattering it around. | No. |
| 02220 | It doesn't push the dirt back into the carpet. It removes dirt without scattering it. | It is a bagless vacuum. It will clean the floor to my expectations. |
| 02221 | It's efficient, and it removes the dirt. | No. |
| 02225 | I think it indicates that it would clean better than a normal vacuum. | Sometimes when you vacuum, you see little bits of dirt falling back out. This makes you think that that won't happen. |
| 02226 | It clearly emphasizes Clearly Clean. They are focusing on that. | It says that sucks in dirt, not scattering it or pushing it in. |
| 02227 | Extremely. | Removes more dirt in less time with better suction and filtration. |
| 02228 | It picks-up dirt in a better way. | It does not scatter it. |
| 02229 | It removes dirt without scattering. | Nothing. |
| 02230 | You will get the cleaning job you expect. | It is a wind tunnel. |
| 02231 | It removes dirt without scattering or pushing it. | Nothing. |
| 02232 | It doesn't blow the dirt back into your house. | Nothing else. |
| 02233 | Removes dirt without scattering or pushing dirt back into your carpet. | No. |
| 02234 | It removes dirt without scattering or pushing dirt. | Nothing. |
| 02236 | It's good for removing dirt. | It doesn't push the dirt back into the carpet. |
| 02237 | It removes dirt without scattering. | Nothing. |
| 02238 | It has a wind tunnel, and it moves the dirt into the filter. | Nothing. |
| 02239 | It says it cleans with results you expect. | No. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 02240 | That it is a wind tunnel, and it's filtered. | It has good pick-up. |
| 02242 | Uses WindTunnel Technology which removes dirt, without blowing the dirt away or back into the carpet. | The vacuum has Multi-Cyclonic Filtration. |
| 02243 | That it keeps the dirt inside and does not push it out. | That it is bagless. |
| 02245 | It says it picks-up without scattering. | It has good pick-up. It has good suction. |
| 02246 | It doesn't scatter dirt and push it back into the carpet. | No. |
| 02247 | Removes more dirt. | That's it. |
| 02249 | That it has the filtration, and will clean without leaving anything behind. | That it's bagless. |
| 02250 | It says it won't scatter dirt back, so you get the kind of clean you're really looking for. | No, nothing. |
| 02251 | It says it removes dirt without scattering and doesn't put it back on the carpet. | It has a HEPA filter, so it doesn't push the dirt back into the air. It keeps the air cleaner. |
| 02252 | It will remove the dirt without pushing the dirt back into the carpet. | No. |
| 02253 | It removes dirt and doesn't push it back into the carpet. | No. |
| 02254 | Multi-Cyclonic Filtration removes dirt without scattering or pushing dirt back into the carpet. | The Hoover utilizes WindTunnel Technology. |
| 02255 | Says that it removes more dirt. | No. |
| 02256 | That it uses WindTunnel Technology | It removes dirt without scattering or pushing it back into the carpet. |
| 02257 | That it's good, because it doesn't put the dirt back on the carpet. | No. |
| 02259 | It says it doesn't push back dirt into your carpet. | No. |
| 02260 | It's going to get the results you expect. | No. |
| 02261 | It cleans efficiently. | It is bagless. |
| 02262 | It cleans efficiently. | It tells you how the dirt is removed and where it's put. |
| 02263 | Deepest possible cleaning. | Better suction. |
| 02264 | It doesn't put dirt back in the rug. | No. |

| ID | Q9a. | Q9b. |
|---|---|---|
| 02265 | It uses buzz words like WindTunnel Technology and Multi-Cyclonic Filtration. | It says the clean results you expect. |
| 02267 | It states that it will remove dirt without scattering it on the carpet. | It guarantees it will clean better and pick up all the dirt. |
| 02268 | Pushing dirt around and removes it, but without scattering around. | That's it. |
| 02269 | It doesn't move the dirt around. | Nothing else. |
| 02270 | It sucks up the dirt without pushing the dirt around. | No. |
| 02272 | It removes dirt and doesn't push it back into the carpet. | No. |
| 02273 | It says that it clearly cleans -- no dust. | It says it's bagless. |
| 02274 | Lift and remove dirt from carpet. | No. |
| 02275 | The WindTunnel Technology. | The Multi-Cyclonic. |
| 02276 | It would give the cleaning results I expect. | It doesn't allow the dirt to spread or go back into the carpet. |
| 02277 | Has WindTunnel technology. | Effectively sucks up the dirt instead of blowing and scattering the dirt around. |
| 02278 | It tells you that the vacuum has a good sucking power. | That's it. |
| 02279 | It says it removes the dirt, not pushing it back into the carpet. | No. |
| 02280 | That 99.9% of dirt, dust and pollen are trapped. | No. |

# Appendix I

## Responses to Question 11: *Control Group*

*Base: Respondents Who Said the Clearly Clean Section Does Communicate Something about the Percentage of Dirt the Vacuum Picks-Up*

> *Q11.    Based on the information in this section, what percentage of dirt do you think the vacuum sold in this box picks-up?*

| ID | Q11. |
|---|---|
| 02001 | It doesn't give a number, but to me it doesn't have to because it deep-cleans the area. |
| 02002 | Probably all. Hoover is a good vacuum. |
| 02006 | According to that, I want to say 80%. |
| 02009 | I don't know a number, but the words imply it has a higher percentage than other vacuums do. |
| 02010 | I will say all of it, because of what it says here. Of course, I don't know whether it will do that. |
| 02017 | 100%, maybe 90%. |
| 02019 | 100%. I like that it tells you if it is clean or dirty. It's cool. |
| 02028 | 80%. |
| 02045 | 85% to 90%. |
| 02049 | Probably about 99% of dirt. |
| 02053 | It gives 100%. |
| 02061 | Maybe 90%. |
| 02062 | Picks-up all the dirt that is on the ground. |
| 02074 | 100%. |
| 02080 | 90%. |
| 02086 | It picks-up all the dirt with no loss of suction. |
| 02087 | I'd say about 90%. |
| 02098 | 100%. |
| 02102 | 90%. |
| 02109 | 100%. |
| 02114 | All of it or 98%. |
| 02115 | It tells me it will pick up 100%, knowing that it doesn't push dirt out. |
| 02124 | I don't have an opinion. |
| 02137 | At least 95%. |
| 02138 | 100%. |
| 02144 | 80% to 90%, which is good odds. |
| 02149 | 99%. |
| 02154 | I'd say 80%. |
| 02158 | It doesn't say. |
| 02173 | All of it. |
| 02177 | 95%. |

| ID | Q11. |
| --- | --- |
| 02198 | 85%. |
| 02200 | It picks-up 100% of the dirt. |
| 02208 | 90%. |
| 02211 | 100%. |
| 02217 | 75%. |
| 02225 | I'd expect at least 99% to tell you the truth. |
| 02226 | If it is efficient like it says, I think it would remove a high percentage. |
| 02230 | It lets you decide on the percentage, based on your expectations and what you feel is good. |
| 02232 | I don't know the percentage. |
| 02243 | 95%. |
| 02268 | 50%. |
| 02273 | 100%. |
| 02278 | 35% pick-up. |
| 02280 | 99.9% |

# Appendix J
# Respondents Who Said the Vacuum Picks-Up
# 90%+ of the Dirt (or "All" Dirt) In Response to Any Question
# (Questions 6a/b, 9a/b, and 11): *Control Group*

*Q6a/b. What, if anything, does this box <u>mainly</u> communicate to you about the vacuum sold in this box? /Anything else?*

*Q9a/b. What does the information in this section communicate to you about how well the vacuum sold in this box cleans?/Anything else?*

*Q11.   Based on the information in this section, what percentage of dirt do you think the vacuum sold in this box picks-up?*

| ID | Q6a. | Q6b. |
|---|---|---|
| 02001 | It's bagless | The sensor will turn colors, to let you know when it's picked up *all* the dirt. |
| 02029 | That it is bagless. | I like the fact that the button is on the handle, the on and off button, and it tells you when it has removed *all* the dirt. |
| 02047 | That it removes more dirt than any other vacuum cleaner. | It's got good suction. A light indicator will let you know when *all* of the dirt is out of the carpet. It has a six-year warranty. Most warranties are only a year. It has good suction. |
| 02235 | It will remove more dirt, and it is good quality because it has a six-year warranty. | It is easy to use, and it tells you when you have vacuumed up *all* the dirt from the floor. |
| 02237 | It suctions up *all* the dirt so that the dirt does not go on the floor. | It deep-cleans the area. |

| ID | Q9a. | Q9b. |
|----|------|------|
| 02012 | Tells me that it does not push it back into the carpet. It's supposed to suck *all* of the dirt out. | It's supposed to be efficient. |
| 02045 | That WindTunnel Technology, and Multi-Cyclonic Filtration. | It picks-up *all* the dirt, and another vacuum would splatter dirt everywhere, which other vacuums do. You have to clean it every week. |
| 02059 | It collects *all* the dirt without putting it back into the carpet. | No. |
| 02060 | That it doesn't -- it takes *all* the dirt from your carpet without leaving any dirt. | No. |
| 02083 | It gets *all* the dirt really well, I guess, to my standards. It's what it says. | No. |
| 02105 | It completely cleans. It picks *everything* up. A lot of times, other vacuums leave things behind. | You don't have to go over an area twice. |
| 02126 | It has the wind tunnel effect to pick up *all* dirt. Doesn't scatter it back on the carpet. | Get the clean that you expect. |
| 02139 | Pulls *all* the dirt out. | It does it in less time than other vacuum cleaners. |
| 02169 | That it picks-up *all* the dirt on the ground or carpet. | No. |
| 02267 | It states that it will remove dirt without scattering it on the carpet. | It guarantees it will clean better and pick up *all* the dirt. |

| ID | Q11. |
|----|------|
| 02002 | Probably *all*. Hoover is a good vacuum. |
| 02010 | I will say *all* of it, because of what it says here. Of course, I don't know whether it will do that. |
| 02017 | 100%, maybe 90%. |
| 02019 | 100%. I like that it tells you if it is clean or dirty. It's cool. |
| 02045 | 85% to 90%. |
| 02049 | Probably about 99% of dirt. |
| 02053 | It gives 100%. |
| 02061 | Maybe 90%. |
| 02062 | Picks-up *all* the dirt that is on the ground. |
| 02074 | 100%. |
| 02080 | 90%. |
| 02086 | It picks-up *all* the dirt with no loss of suction. |
| 02087 | I'd say about 90%. |
| 02098 | 100%. |
| 02102 | 90%. |
| 02109 | 100%. |
| 02114 | *All* of it or 98%. |
| 02115 | It tells me it will pick up 100%, knowing that it doesn't push dirt out. |
| 02137 | At least 95%. |
| 02138 | 100%. |
| 02144 | 80% to 90%, which is good odds. |
| 02149 | 99%. |
| 02173 | *All* of it. |
| 02177 | 95%. |
| 02200 | It picks-up 100% of the dirt. |
| 02208 | 90%. |
| 02211 | 100%. |
| 02225 | I'd expect at least 99% to tell you the truth. |
| 02243 | 95%. |
| 02273 | 100%. |
| 02280 | 99.9% |

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on April 16, 2009, a true and correct copy of the present DECLARATION OF E. DEBORAH JAY IN SUPPORT OF  DYSON'S MOTION FOR A PRELIMINARY INJUNCTION was served on the following parties as indicated below:

CORPORATION SERVICE COMPANY
Registered Agent for TTI Floor Care
North America, Inc. and Hoover, Inc.
2711 Centerville Road, Suite 400
Wilmington, De 19808
*via Federal Express*

Mary Schoening
General Counsel
TTI FLOOR CARE NORTH AMERICA, INC.
7005 Cochran Road
Glenwillow, Oh 44139
Mary.Schoening@ttifloorcare.com
*via electronic mail and next day delivery*


    s/ David K. Callahan    

*Counsel for Plaintiffs*